# Exhibit 7

**Stock Price History: BRSWQ-US (Source: FactSet Research Systems, Inc.)**

| Date | Price | CVol | Change | % Change | % Return | Total Return (Gross) | Cumulative Return % | Open | High | Low | Cumulative Change % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/17 | 7.04 | 2402484 | | | | 7.04 | 0.00 | 6.60 | 7.33 | 6.37 | 0.00 |
| 06/02/17 | 6.87 | 1216919 | -0.17 | -2.41 | -2.41 | 6.87 | -2.41 | 6.92 | 7.01 | 6.53 | -2.41 |
| 06/05/17 | 6.86 | 1455703 | -0.01 | -0.15 | 0.87 | 6.93 | -1.56 | 6.73 | 7.04 | 6.59 | -2.56 |
| 06/06/17 | 7.14 | 1235337 | 0.28 | 4.08 | 4.08 | 7.21 | 2.46 | 6.85 | 7.22 | 6.69 | 1.42 |
| 06/07/17 | 6.89 | 1537717 | -0.25 | -3.50 | -3.50 | 6.96 | -1.13 | 7.16 | 7.29 | 6.80 | -2.13 |
| 06/08/17 | 7.16 | 1004833 | 0.27 | 3.92 | 3.92 | 7.23 | 2.74 | 6.82 | 7.40 | 6.80 | 1.70 |
| 06/09/17 | 7.36 | 1690309 | 0.20 | 2.79 | 2.79 | 7.44 | 5.61 | 7.22 | 7.73 | 7.20 | 4.55 |
| 06/12/17 | 7.03 | 2007404 | -0.33 | -4.48 | -4.48 | 7.10 | 0.88 | 7.48 | 7.71 | 6.99 | -0.14 |
| 06/13/17 | 7.22 | 703374 | 0.19 | 2.70 | 2.70 | 7.29 | 3.60 | 7.05 | 7.31 | 6.98 | 2.56 |
| 06/14/17 | 7.09 | 1346239 | -0.13 | -1.80 | -1.80 | 7.16 | 1.74 | 7.12 | 7.18 | 6.96 | 0.71 |
| 06/15/17 | 7.02 | 949295 | -0.07 | -0.99 | -0.99 | 7.09 | 0.73 | 7.02 | 7.37 | 6.99 | -0.28 |
| 06/16/17 | 7.22 | 2321212 | 0.20 | 2.85 | 2.85 | 7.29 | 3.60 | 7.01 | 7.26 | 6.99 | 2.56 |
| 06/19/17 | 7.00 | 890545 | -0.22 | -3.05 | -3.05 | 7.07 | 0.45 | 7.25 | 7.33 | 7.00 | -0.57 |
| 06/20/17 | 7.09 | 1465947 | 0.09 | 1.29 | 1.29 | 7.16 | 1.74 | 6.85 | 7.15 | 6.82 | 0.71 |
| 06/21/17 | 7.19 | 1643147 | 0.10 | 1.41 | 1.41 | 7.26 | 3.17 | 7.10 | 7.21 | 6.99 | 2.13 |
| 06/22/17 | 7.08 | 789453 | -0.11 | -1.53 | -1.53 | 7.15 | 1.59 | 7.20 | 7.59 | 7.05 | 0.57 |
| 06/23/17 | 7.10 | 962541 | 0.02 | 0.28 | 0.28 | 7.17 | 1.88 | 7.15 | 7.21 | 7.00 | 0.85 |
| 06/26/17 | 7.00 | 1041732 | -0.10 | -1.41 | -1.41 | 7.07 | 0.45 | 7.17 | 7.20 | 6.87 | -0.57 |
| 06/27/17 | 6.79 | 1108780 | -0.21 | -3.00 | -3.00 | 6.86 | -2.57 | 7.05 | 7.13 | 6.78 | -3.55 |
| 06/28/17 | 6.96 | 865553 | 0.17 | 2.50 | 2.50 | 7.03 | -0.13 | 6.80 | 7.15 | 6.77 | -1.14 |
| 06/29/17 | 7.36 | 949613 | 0.40 | 5.75 | 5.75 | 7.44 | 5.61 | 6.99 | 7.44 | 6.99 | 4.55 |
| 06/30/17 | 7.65 | 1114707 | 0.29 | 3.94 | 3.94 | 7.73 | 9.77 | 7.42 | 7.73 | 7.29 | 8.66 |
| 07/03/17 | 8.04 | 533132 | 0.39 | 5.10 | 5.10 | 8.12 | 15.37 | 7.73 | 8.13 | 7.71 | 14.20 |
| 07/05/17 | 7.46 | 1244358 | -0.58 | -7.21 | -7.21 | 7.54 | 7.05 | 8.00 | 8.00 | 7.33 | 5.97 |
| 07/06/17 | 7.31 | 879129 | -0.15 | -2.01 | -2.01 | 7.38 | 4.89 | 7.45 | 7.74 | 7.27 | 3.84 |
| 07/07/17 | 7.16 | 1121349 | -0.15 | -2.05 | -2.05 | 7.23 | 2.74 | 7.24 | 7.31 | 6.92 | 1.70 |
| 07/10/17 | 6.87 | 956674 | -0.29 | -4.05 | -4.05 | 6.94 | -1.42 | 7.10 | 7.14 | 6.78 | -2.41 |
| 07/11/17 | 6.50 | 1193241 | -0.37 | -5.39 | -5.39 | 6.57 | -6.73 | 6.86 | 6.94 | 6.37 | -7.67 |
| 07/12/17 | 6.52 | 1034418 | 0.02 | 0.31 | 0.31 | 6.59 | -6.44 | 6.60 | 6.68 | 6.46 | -7.39 |
| 07/13/17 | 6.82 | 852082 | 0.30 | 4.60 | 4.60 | 6.89 | -2.14 | 6.50 | 6.84 | 6.36 | -3.13 |
| 07/14/17 | 7.19 | 578285 | 0.37 | 5.43 | 5.43 | 7.26 | 3.17 | 6.81 | 7.26 | 6.81 | 2.13 |
| 07/17/17 | 7.22 | 569221 | 0.03 | 0.42 | 0.42 | 7.29 | 3.60 | 7.13 | 7.40 | 7.03 | 2.56 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/17 | 7.40 | 648198 | 0.18 | 2.49 | 2.49 | 7.48 | 6.19 | 7.26 | 7.43 | 7.17 | | 5.11 |
| 07/19/17 | 7.91 | 1079462 | 0.51 | 6.89 | 6.89 | 7.99 | 13.50 | 7.37 | 8.13 | 7.30 | | 12.36 |
| 07/20/17 | 7.82 | 809395 | -0.09 | -1.14 | -1.14 | 7.90 | 12.21 | 7.93 | 8.13 | 7.58 | | 11.08 |
| 07/21/17 | 7.50 | 627497 | -0.32 | -4.09 | -4.09 | 7.58 | 7.62 | 7.82 | 7.84 | 7.43 | | 6.53 |
| 07/24/17 | 7.14 | 1034258 | -0.36 | -4.80 | -4.80 | 7.21 | 2.46 | 7.52 | 7.52 | 6.98 | | 1.42 |
| 07/25/17 | 7.63 | 832134 | 0.49 | 6.86 | 6.86 | 7.71 | 9.49 | 7.29 | 7.91 | 7.25 | | 8.38 |
| 07/26/17 | 7.24 | 807500 | -0.39 | -5.11 | -5.11 | 7.31 | 3.89 | 7.71 | 7.71 | 7.23 | | 2.84 |
| 07/27/17 | 7.26 | 683378 | 0.02 | 0.28 | 0.28 | 7.33 | 4.18 | 7.30 | 7.36 | 7.12 | | 3.13 |
| 07/28/17 | 7.56 | 681239 | 0.30 | 4.13 | 4.13 | 7.64 | 8.48 | 7.25 | 7.66 | 7.25 | | 7.39 |
| 07/31/17 | 7.37 | 585507 | -0.19 | -2.51 | -2.51 | 7.45 | 5.76 | 7.51 | 7.54 | 7.13 | | 4.69 |
| 08/01/17 | 7.29 | 707584 | -0.08 | -1.09 | -1.09 | 7.36 | 4.61 | 7.34 | 7.43 | 7.08 | | 3.55 |
| 08/02/17 | 7.53 | 653240 | 0.24 | 3.29 | 3.29 | 7.61 | 8.05 | 7.20 | 7.59 | 7.00 | | 6.96 |
| 08/03/17 | 7.37 | 865259 | -0.16 | -2.12 | -2.12 | 7.45 | 5.76 | 7.53 | 7.85 | 7.35 | | 4.69 |
| 08/04/17 | 7.97 | 2062516 | 0.60 | 8.14 | 8.14 | 8.05 | 14.37 | 7.25 | 8.07 | 7.09 | | 13.21 |
| 08/07/17 | 7.97 | 1140262 | 0.00 | 0.00 | 0.00 | 8.05 | 14.37 | 7.81 | 8.19 | 7.49 | | 13.21 |
| 08/08/17 | 7.67 | 1844943 | -0.30 | -3.76 | -3.76 | 7.75 | 10.06 | 7.97 | 8.52 | 7.60 | | 8.95 |
| 08/09/17 | 7.36 | 1064356 | -0.31 | -4.04 | -4.04 | 7.44 | 5.61 | 7.70 | 7.75 | 7.28 | | 4.55 |
| 08/10/17 | 7.16 | 1430373 | -0.20 | -2.72 | -2.72 | 7.23 | 2.74 | 7.39 | 7.89 | 7.06 | | 1.70 |
| 08/11/17 | 7.18 | 995535 | 0.02 | 0.28 | 0.28 | 7.25 | 3.03 | 6.92 | 7.33 | 6.86 | | 1.99 |
| 08/14/17 | 7.47 | 712283 | 0.29 | 4.04 | 4.04 | 7.55 | 7.19 | 7.28 | 7.55 | 7.12 | | 6.11 |
| 08/15/17 | 7.44 | 544636 | -0.03 | -0.40 | -0.40 | 7.52 | 6.76 | 7.45 | 7.53 | 7.25 | | 5.68 |
| 08/16/17 | 7.28 | 634305 | -0.16 | -2.15 | -2.15 | 7.35 | 4.46 | 7.45 | 7.81 | 7.24 | | 3.41 |
| 08/17/17 | 7.37 | 645141 | 0.09 | 1.24 | 1.24 | 7.45 | 5.76 | 7.22 | 7.54 | 7.18 | | 4.69 |
| 08/18/17 | 7.71 | 744200 | 0.34 | 4.61 | 4.61 | 7.79 | 10.63 | 7.33 | 7.74 | 7.27 | | 9.52 |
| 08/21/17 | 7.62 | 529636 | -0.09 | -1.17 | -1.17 | 7.70 | 9.34 | 7.68 | 7.69 | 7.48 | | 8.24 |
| 08/22/17 | 7.87 | 857862 | 0.25 | 3.28 | 3.28 | 7.95 | 12.93 | 7.85 | 7.98 | 7.65 | | 11.79 |
| 08/23/17 | 8.12 | 736715 | 0.25 | 3.18 | 3.18 | 8.20 | 16.52 | 7.82 | 8.20 | 7.75 | | 15.34 |
| 08/24/17 | 8.14 | 642512 | 0.02 | 0.25 | 0.25 | 8.22 | 16.80 | 8.05 | 8.25 | 7.83 | | 15.63 |
| 08/25/17 | 8.57 | 691649 | 0.43 | 5.28 | 5.28 | 8.66 | 22.98 | 8.19 | 8.65 | 8.14 | | 21.73 |
| 08/28/17 | 8.71 | 839696 | 0.14 | 1.63 | 1.63 | 8.80 | 24.98 | 8.55 | 9.02 | 8.38 | | 23.72 |
| 08/29/17 | 8.85 | 844241 | 0.14 | 1.61 | 1.61 | 8.94 | 26.99 | 8.57 | 9.03 | 8.53 | | 25.71 |
| 08/30/17 | 8.21 | 959625 | -0.64 | -7.23 | -7.23 | 8.29 | 17.81 | 8.81 | 8.87 | 8.04 | | 16.62 |
| 08/31/17 | 8.24 | 728457 | 0.03 | 0.37 | 0.37 | 8.32 | 18.24 | 8.31 | 8.33 | 8.14 | | 17.05 |
| 09/01/17 | 8.45 | 567533 | 0.21 | 2.55 | 2.55 | 8.54 | 21.25 | 8.26 | 8.49 | 8.17 | | 20.03 |
| 09/05/17 | 8.87 | 1006245 | 0.42 | 4.97 | 4.97 | 8.96 | 27.28 | 8.58 | 8.90 | 8.49 | | 25.99 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/17 | 8.94 | 894309 | 0.07 | 0.79 | 0.79 | 9.03 | 28.28 | 9.00 | 9.20 | 8.73 | 26.99 |
| 09/07/17 | 9.56 | 2363591 | 0.62 | 6.94 | 6.94 | 9.66 | 37.18 | 8.97 | 9.61 | 8.92 | 35.80 |
| 09/08/17 | 8.62 | 1238709 | -0.94 | -9.83 | -9.83 | 8.71 | 23.69 | 9.53 | 9.54 | 8.56 | 22.44 |
| 09/11/17 | 9.21 | 759286 | 0.59 | 6.84 | 6.84 | 9.30 | 32.16 | 8.58 | 9.26 | 8.56 | 30.82 |
| 09/12/17 | 9.06 | 830866 | -0.15 | -1.63 | -1.63 | 9.15 | 30.01 | 9.23 | 9.48 | 9.04 | 28.69 |
| 09/13/17 | 9.29 | 850722 | 0.23 | 2.54 | 2.54 | 9.38 | 33.31 | 9.21 | 9.41 | 9.02 | 31.96 |
| 09/14/17 | 9.35 | 966379 | 0.06 | 0.65 | 0.65 | 9.45 | 34.17 | 9.40 | 9.58 | 9.13 | 32.81 |
| 09/15/17 | 9.29 | 1081714 | -0.06 | -0.64 | -0.64 | 9.38 | 33.31 | 9.37 | 9.45 | 9.11 | 31.96 |
| 09/18/17 | 9.76 | 958546 | 0.47 | 5.06 | 5.06 | 9.86 | 40.05 | 9.28 | 9.79 | 9.25 | 38.64 |
| 09/19/17 | 9.85 | 952997 | 0.09 | 0.92 | 0.92 | 9.95 | 41.34 | 9.80 | 10.10 | 9.62 | 39.91 |
| 09/20/17 | 10.36 | 1121848 | 0.51 | 5.18 | 5.18 | 10.47 | 48.66 | 9.88 | 10.67 | 9.88 | 47.16 |
| 09/21/17 | 9.97 | 752846 | -0.39 | -3.76 | -3.76 | 10.07 | 43.06 | 10.24 | 10.39 | 9.95 | 41.62 |
| 09/22/17 | 9.34 | 876075 | -0.63 | -6.32 | -6.32 | 9.44 | 34.02 | 9.90 | 10.12 | 9.29 | 32.67 |
| 09/25/17 | 9.84 | 1011085 | 0.50 | 5.35 | 5.35 | 9.94 | 41.20 | 9.45 | 10.06 | 9.45 | 39.77 |
| 09/26/17 | 9.66 | 794361 | -0.18 | -1.83 | -1.83 | 9.76 | 38.62 | 9.78 | 9.96 | 9.65 | 37.22 |
| 09/27/17 | 9.83 | 1115789 | 0.17 | 1.76 | 1.76 | 9.93 | 41.06 | 9.71 | 10.00 | 9.63 | 39.63 |
| 09/28/17 | 9.43 | 786393 | -0.40 | -4.07 | -4.07 | 9.53 | 35.32 | 9.91 | 10.02 | 9.34 | 33.95 |
| 09/29/17 | 9.35 | 769269 | -0.08 | -0.85 | -0.85 | 9.45 | 34.17 | 9.46 | 9.53 | 9.13 | 32.81 |
| 10/02/17 | 9.52 | 653599 | 0.17 | 1.82 | 1.82 | 9.62 | 36.61 | 9.17 | 9.57 | 9.17 | 35.23 |
| 10/03/17 | 9.51 | 647651 | -0.01 | -0.11 | -0.11 | 9.61 | 36.46 | 9.50 | 9.73 | 9.42 | 35.09 |
| 10/04/17 | 9.43 | 403865 | -0.08 | -0.84 | -0.84 | 9.53 | 35.32 | 9.41 | 9.76 | 9.37 | 33.95 |
| 10/05/17 | 9.56 | 344693 | 0.13 | 1.38 | 1.38 | 9.66 | 37.18 | 9.50 | 9.70 | 9.50 | 35.80 |
| 10/06/17 | 9.44 | 398051 | -0.12 | -1.26 | -1.26 | 9.54 | 35.46 | 9.43 | 9.56 | 9.26 | 34.09 |
| 10/09/17 | 9.54 | 426494 | 0.10 | 1.06 | 1.06 | 9.64 | 36.89 | 9.42 | 9.69 | 9.30 | 35.51 |
| 10/10/17 | 9.50 | 425146 | -0.04 | -0.42 | -0.42 | 9.60 | 36.32 | 9.76 | 9.91 | 9.45 | 34.94 |
| 10/11/17 | 9.52 | 404413 | 0.02 | 0.21 | 0.21 | 9.62 | 36.61 | 9.52 | 9.60 | 9.28 | 35.23 |
| 10/12/17 | 9.40 | 238332 | -0.12 | -1.26 | -1.26 | 9.50 | 34.89 | 9.40 | 9.57 | 9.36 | 33.52 |
| 10/13/17 | 9.51 | 284070 | 0.11 | 1.17 | 1.17 | 9.61 | 36.46 | 9.55 | 9.71 | 9.46 | 35.09 |
| 10/16/17 | 9.58 | 516187 | 0.07 | 0.74 | 0.74 | 9.68 | 37.47 | 9.72 | 9.90 | 9.47 | 36.08 |
| 10/17/17 | 9.31 | 487803 | -0.27 | -2.82 | -2.82 | 9.41 | 33.59 | 9.59 | 9.61 | 9.16 | 32.24 |
| 10/18/17 | 9.14 | 375171 | -0.17 | -1.83 | -1.83 | 9.23 | 31.15 | 9.33 | 9.43 | 9.13 | 29.83 |
| 10/19/17 | 9.06 | 588269 | -0.08 | -0.88 | -0.88 | 9.15 | 30.01 | 9.08 | 9.19 | 8.84 | 28.69 |
| 10/20/17 | 8.70 | 947923 | -0.36 | -3.97 | -3.97 | 8.79 | 24.84 | 9.06 | 9.06 | 8.22 | 23.58 |
| 10/23/17 | 8.68 | 319037 | -0.02 | -0.23 | -0.23 | 8.77 | 24.55 | 8.73 | 8.91 | 8.63 | 23.30 |
| 10/24/17 | 8.83 | 316230 | 0.15 | 1.73 | 1.73 | 8.92 | 26.71 | 8.81 | 9.02 | 8.69 | 25.43 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/17 | 8.88 | 417798 | 0.05 | 0.57 | 0.57 | 8.97 | 27.42 | 8.82 | 8.92 | 8.66 | 26.14 |
| 10/26/17 | 8.83 | 559678 | -0.05 | -0.56 | -0.56 | 8.92 | 26.71 | 8.93 | 9.08 | 8.76 | 25.43 |
| 10/27/17 | 8.80 | 469543 | -0.03 | -0.34 | -0.34 | 8.89 | 26.28 | 8.80 | 8.89 | 8.60 | 25.00 |
| 10/30/17 | 9.05 | 485574 | 0.25 | 2.84 | 2.84 | 9.14 | 29.86 | 8.85 | 9.22 | 8.78 | 28.55 |
| 10/31/17 | 9.44 | 600288 | 0.39 | 4.31 | 4.31 | 9.54 | 35.46 | 9.12 | 9.54 | 9.07 | 34.09 |
| 11/01/17 | 9.06 | 610907 | -0.38 | -4.03 | -4.03 | 9.15 | 30.01 | 9.61 | 9.89 | 9.05 | 28.69 |
| 11/02/17 | 8.91 | 427679 | -0.15 | -1.66 | -1.66 | 9.00 | 27.85 | 9.07 | 9.21 | 8.86 | 26.56 |
| 11/03/17 | 8.48 | 697231 | -0.43 | -4.83 | -4.83 | 8.57 | 21.68 | 8.89 | 8.95 | 8.37 | 20.45 |
| 11/06/17 | 9.02 | 622108 | 0.54 | 6.37 | 6.37 | 9.11 | 29.43 | 8.71 | 9.05 | 8.47 | 28.13 |
| 11/07/17 | 9.41 | 768964 | 0.39 | 4.32 | 4.32 | 9.51 | 35.03 | 9.09 | 9.47 | 9.00 | 33.66 |
| 11/08/17 | 9.40 | 674833 | -0.01 | -0.11 | -0.11 | 9.50 | 34.89 | 9.39 | 9.47 | 9.02 | 33.52 |
| 11/09/17 | 13.57 | 6384111 | 4.17 | 44.36 | 44.36 | 13.71 | 94.72 | 11.39 | 13.95 | 10.95 | 92.76 |
| 11/10/17 | 14.15 | 2125623 | 0.58 | 4.27 | 4.27 | 14.29 | 103.05 | 13.69 | 14.41 | 13.42 | 100.99 |
| 11/13/17 | 14.63 | 1164250 | 0.48 | 3.39 | 3.39 | 14.78 | 109.93 | 14.10 | 15.03 | 14.02 | 107.81 |
| 11/14/17 | 14.07 | 878255 | -0.56 | -3.83 | -3.83 | 14.21 | 101.90 | 14.49 | 14.97 | 14.05 | 99.86 |
| 11/15/17 | 13.96 | 1428375 | -0.11 | -0.78 | -0.78 | 14.10 | 100.32 | 13.82 | 14.12 | 13.45 | 98.30 |
| 11/16/17 | 14.22 | 649751 | 0.26 | 1.86 | 1.86 | 14.37 | 104.05 | 14.03 | 14.50 | 13.56 | 101.99 |
| 11/17/17 | 14.31 | 486209 | 0.09 | 0.63 | 0.63 | 14.46 | 105.34 | 14.26 | 14.48 | 14.06 | 103.27 |
| 11/20/17 | 14.62 | 494525 | 0.31 | 2.17 | 2.17 | 14.77 | 109.79 | 14.26 | 14.63 | 13.99 | 107.67 |
| 11/21/17 | 14.73 | 485435 | 0.11 | 0.75 | 0.75 | 14.88 | 111.37 | 14.68 | 15.15 | 14.58 | 109.23 |
| 11/22/17 | 14.87 | 484034 | 0.14 | 0.95 | 0.95 | 15.02 | 113.38 | 14.94 | 15.44 | 14.70 | 111.22 |
| 11/24/17 | 14.91 | 147226 | 0.04 | 0.27 | 0.27 | 15.06 | 113.95 | 14.95 | 15.01 | 14.70 | 111.79 |
| 11/27/17 | 14.87 | 913656 | -0.04 | -0.27 | -0.27 | 15.02 | 113.38 | 14.92 | 15.28 | 14.80 | 111.22 |
| 11/28/17 | 14.91 | 658720 | 0.04 | 0.27 | 0.27 | 15.06 | 113.95 | 14.90 | 15.12 | 14.77 | 111.79 |
| 11/29/17 | 14.71 | 584586 | -0.20 | -1.34 | -1.34 | 14.86 | 111.08 | 14.86 | 14.94 | 14.57 | 108.95 |
| 11/30/17 | 14.56 | 1073042 | -0.15 | -1.02 | -1.02 | 14.71 | 108.93 | 14.80 | 15.15 | 14.54 | 106.82 |
| 12/01/17 | 14.67 | 563207 | 0.11 | 0.76 | 0.76 | 14.82 | 110.51 | 14.73 | 14.91 | 14.34 | 108.38 |
| 12/04/17 | 14.76 | 666980 | 0.09 | 0.61 | 0.61 | 14.91 | 111.80 | 14.95 | 15.64 | 14.70 | 109.66 |
| 12/05/17 | 14.72 | 328627 | -0.04 | -0.27 | -0.27 | 14.87 | 111.22 | 14.75 | 14.92 | 14.37 | 109.09 |
| 12/06/17 | 14.01 | 426552 | -0.71 | -4.82 | -4.82 | 14.15 | 101.04 | 14.58 | 14.58 | 13.88 | 99.01 |
| 12/07/17 | 14.30 | 389911 | 0.29 | 2.07 | 2.07 | 14.45 | 105.20 | 14.06 | 14.44 | 13.98 | 103.13 |
| 12/08/17 | 14.21 | 272169 | -0.09 | -0.63 | -0.63 | 14.36 | 103.91 | 14.45 | 14.53 | 14.14 | 101.85 |
| 12/11/17 | 14.23 | 483751 | 0.02 | 0.14 | 0.14 | 14.38 | 104.19 | 14.23 | 14.48 | 14.20 | 102.13 |
| 12/12/17 | 14.41 | 480015 | 0.18 | 1.26 | 1.26 | 14.56 | 106.78 | 14.38 | 14.53 | 14.20 | 104.69 |
| 12/13/17 | 12.51 | 5374207 | -1.90 | -13.19 | -13.19 | 12.64 | 79.51 | 13.77 | 13.86 | 11.85 | 77.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/17 | 12.08 | 2478210 | -0.43 | -3.44 | -3.44 | 12.20 | 73.34 | 12.35 | 12.35 | 11.86 | 71.59 |
| 12/15/17 | 12.32 | 1788908 | 0.24 | 1.99 | 1.99 | 12.45 | 76.79 | 12.17 | 12.45 | 12.06 | 75.00 |
| 12/18/17 | 12.49 | 1262293 | 0.17 | 1.38 | 1.38 | 12.62 | 79.23 | 12.35 | 12.55 | 12.31 | 77.41 |
| 12/19/17 | 12.44 | 489102 | -0.05 | -0.40 | -0.40 | 12.57 | 78.51 | 12.27 | 12.68 | 12.25 | 76.70 |
| 12/20/17 | 12.69 | 796787 | 0.25 | 2.01 | 2.01 | 12.82 | 82.10 | 12.41 | 12.86 | 12.37 | 80.26 |
| 12/21/17 | 13.30 | 697841 | 0.61 | 4.81 | 4.81 | 13.44 | 90.85 | 12.73 | 13.34 | 12.62 | 88.92 |
| 12/22/17 | 13.49 | 396414 | 0.19 | 1.43 | 1.43 | 13.63 | 93.57 | 13.28 | 13.63 | 13.19 | 91.62 |
| 12/26/17 | 13.70 | 437076 | 0.21 | 1.56 | 1.56 | 13.84 | 96.59 | 13.52 | 13.76 | 13.36 | 94.60 |
| 12/27/17 | 13.79 | 1273651 | 0.09 | 0.66 | 0.66 | 13.93 | 97.88 | 13.73 | 13.92 | 13.48 | 95.88 |
| 12/28/17 | 13.66 | 241156 | -0.13 | -0.94 | -0.94 | 13.80 | 96.01 | 13.79 | 13.92 | 13.55 | 94.03 |
| 12/29/17 | 13.47 | 529480 | -0.19 | -1.39 | -1.39 | 13.61 | 93.29 | 13.62 | 13.64 | 13.32 | 91.34 |
| 01/02/18 | 14.09 | 471513 | 0.62 | 4.60 | 4.60 | 14.23 | 102.18 | 13.46 | 14.12 | 13.46 | 100.14 |
| 01/03/18 | 14.44 | 272615 | 0.35 | 2.48 | 2.48 | 14.59 | 107.21 | 14.12 | 14.54 | 13.80 | 105.11 |
| 01/04/18 | 14.93 | 568679 | 0.49 | 3.39 | 3.39 | 15.08 | 114.24 | 14.40 | 14.98 | 14.32 | 112.07 |
| 01/05/18 | 15.05 | 383110 | 0.12 | 0.80 | 0.80 | 15.20 | 115.96 | 14.93 | 15.40 | 14.80 | 113.78 |
| 01/08/18 | 15.60 | 1114356 | 0.55 | 3.65 | 3.65 | 15.76 | 123.85 | 15.05 | 15.64 | 14.76 | 121.59 |
| 01/09/18 | 15.56 | 386825 | -0.04 | -0.26 | -0.26 | 15.72 | 123.28 | 15.60 | 15.85 | 15.25 | 121.02 |
| 01/10/18 | 15.86 | 1284097 | 0.30 | 1.93 | 1.93 | 16.02 | 127.58 | 15.50 | 16.10 | 15.47 | 125.28 |
| 01/11/18 | 16.28 | 1114416 | 0.42 | 2.65 | 2.65 | 16.45 | 133.61 | 15.93 | 16.45 | 15.58 | 131.25 |
| 01/12/18 | 16.58 | 755679 | 0.30 | 1.84 | 1.84 | 16.75 | 137.91 | 16.35 | 16.62 | 16.15 | 135.51 |
| 01/16/18 | 15.78 | 1886133 | -0.80 | -4.83 | -4.83 | 15.94 | 126.43 | 16.61 | 17.35 | 15.32 | 124.15 |
| 01/17/18 | 15.78 | 414675 | 0.00 | 0.00 | 0.00 | 15.94 | 126.43 | 15.94 | 15.98 | 15.51 | 124.15 |
| 01/18/18 | 15.39 | 466214 | -0.39 | -2.47 | -2.47 | 15.55 | 120.84 | 15.71 | 15.74 | 15.35 | 118.61 |
| 01/19/18 | 15.50 | 349913 | 0.11 | 0.71 | 0.71 | 15.66 | 122.42 | 15.27 | 15.75 | 15.08 | 120.17 |
| 01/22/18 | 15.89 | 273374 | 0.39 | 2.52 | 2.52 | 16.05 | 128.01 | 15.62 | 15.98 | 15.49 | 125.71 |
| 01/23/18 | 16.01 | 245077 | 0.12 | 0.76 | 0.76 | 16.17 | 129.74 | 16.00 | 16.26 | 15.62 | 127.41 |
| 01/24/18 | 15.71 | 454175 | -0.30 | -1.87 | -1.87 | 15.87 | 125.43 | 16.03 | 16.15 | 15.64 | 123.15 |
| 01/25/18 | 15.76 | 889629 | 0.05 | 0.32 | 0.32 | 15.92 | 126.15 | 15.92 | 15.97 | 15.44 | 123.86 |
| 01/26/18 | 15.67 | 187423 | -0.09 | -0.57 | -0.57 | 15.83 | 124.86 | 15.71 | 15.87 | 15.57 | 122.59 |
| 01/29/18 | 15.37 | 320794 | -0.30 | -1.91 | -1.91 | 15.53 | 120.55 | 15.59 | 15.81 | 15.23 | 118.32 |
| 01/30/18 | 15.38 | 400190 | 0.01 | 0.07 | 0.07 | 15.54 | 120.70 | 15.05 | 15.46 | 14.84 | 118.47 |
| 01/31/18 | 15.41 | 990081 | 0.03 | 0.20 | 0.20 | 15.57 | 121.13 | 15.36 | 15.63 | 15.14 | 118.89 |
| 02/01/18 | 15.69 | 452455 | 0.28 | 1.82 | 1.82 | 15.85 | 125.14 | 15.35 | 15.97 | 15.28 | 122.87 |
| 02/02/18 | 15.23 | 468286 | -0.46 | -2.93 | -2.93 | 15.39 | 118.54 | 15.46 | 15.77 | 14.96 | 116.34 |
| 02/05/18 | 14.88 | 479980 | -0.35 | -2.30 | -2.30 | 15.03 | 113.52 | 15.06 | 15.48 | 14.84 | 111.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/18 | 15.15 | 636690 | 0.27 | 1.81 | 1.81 | 15.30 | 117.39 | 14.55 | 15.41 | 14.25 | 115.20 |
| 02/07/18 | 14.84 | 639008 | -0.31 | -2.05 | -2.05 | 14.99 | 112.95 | 15.21 | 15.50 | 14.71 | 110.80 |
| 02/08/18 | 14.24 | 1530349 | -0.60 | -4.04 | -4.04 | 14.39 | 104.34 | 14.92 | 15.20 | 14.24 | 102.27 |
| 02/09/18 | 14.13 | 1267899 | -0.11 | -0.77 | -0.77 | 14.27 | 102.76 | 14.28 | 15.34 | 14.02 | 100.71 |
| 02/12/18 | 15.60 | 1278673 | 1.47 | 10.40 | 10.40 | 15.76 | 123.85 | 14.46 | 15.74 | 14.44 | 121.59 |
| 02/13/18 | 15.23 | 1034285 | -0.37 | -2.37 | -2.37 | 15.39 | 118.54 | 15.53 | 16.00 | 14.69 | 116.34 |
| 02/14/18 | 16.56 | 1174652 | 1.33 | 8.73 | 8.73 | 16.73 | 137.63 | 15.01 | 16.95 | 14.84 | 135.23 |
| 02/15/18 | 16.04 | 697678 | -0.52 | -3.14 | -3.14 | 16.20 | 130.17 | 16.69 | 16.85 | 15.70 | 127.84 |
| 02/16/18 | 16.28 | 586001 | 0.24 | 1.50 | 1.50 | 16.45 | 133.61 | 15.92 | 16.58 | 15.80 | 131.25 |
| 02/20/18 | 16.11 | 365979 | -0.17 | -1.04 | -1.04 | 16.27 | 131.17 | 16.21 | 16.69 | 16.00 | 128.84 |
| 02/21/18 | 15.88 | 436643 | -0.23 | -1.43 | -1.43 | 16.04 | 127.87 | 16.04 | 16.61 | 15.78 | 125.57 |
| 02/22/18 | 15.89 | 428861 | 0.01 | 0.06 | 0.06 | 16.05 | 128.01 | 16.10 | 16.42 | 15.80 | 125.71 |
| 02/23/18 | 16.14 | 501467 | 0.25 | 1.57 | 1.57 | 16.30 | 131.60 | 15.90 | 16.20 | 15.72 | 129.26 |
| 02/26/18 | 15.85 | 503882 | -0.29 | -1.80 | -1.80 | 16.01 | 127.44 | 16.30 | 16.30 | 15.58 | 125.14 |
| 02/27/18 | 15.17 | 345863 | -0.68 | -4.29 | -4.29 | 15.32 | 117.68 | 15.93 | 16.15 | 15.14 | 115.48 |
| 02/28/18 | 14.76 | 729164 | -0.41 | -2.70 | -2.70 | 14.91 | 111.80 | 15.24 | 15.37 | 14.76 | 109.66 |
| 03/01/18 | 14.99 | 290135 | 0.23 | 1.56 | 1.56 | 15.14 | 115.10 | 14.71 | 15.16 | 14.54 | 112.93 |
| 03/02/18 | 15.41 | 337226 | 0.42 | 2.80 | 2.80 | 15.57 | 121.13 | 14.77 | 15.45 | 14.51 | 118.89 |
| 03/05/18 | 15.49 | 361283 | 0.08 | 0.52 | 0.52 | 15.65 | 122.27 | 15.25 | 15.66 | 15.25 | 120.03 |
| 03/06/18 | 15.41 | 378220 | -0.08 | -0.52 | -0.52 | 15.57 | 121.13 | 15.58 | 15.84 | 15.34 | 118.89 |
| 03/07/18 | 14.60 | 569838 | -0.81 | -5.26 | -5.26 | 14.75 | 109.50 | 15.27 | 15.39 | 14.53 | 107.39 |
| 03/08/18 | 14.63 | 603678 | 0.03 | 0.21 | 0.21 | 14.78 | 109.93 | 14.66 | 14.74 | 14.12 | 107.81 |
| 03/09/18 | 14.12 | 595504 | -0.51 | -3.49 | -3.49 | 14.26 | 102.61 | 14.75 | 14.95 | 14.10 | 100.57 |
| 03/12/18 | 13.58 | 673235 | -0.54 | -3.82 | -3.82 | 13.72 | 94.87 | 14.16 | 14.41 | 13.39 | 92.90 |
| 03/13/18 | 12.85 | 878070 | -0.73 | -5.38 | -5.38 | 12.98 | 84.39 | 13.65 | 13.90 | 12.78 | 82.53 |
| 03/14/18 | 12.88 | 763789 | 0.03 | 0.23 | 0.23 | 13.01 | 84.82 | 12.98 | 13.07 | 12.68 | 82.95 |
| 03/15/18 | 12.80 | 672136 | -0.08 | -0.62 | -0.62 | 12.93 | 83.67 | 12.90 | 12.98 | 12.32 | 81.82 |
| 03/16/18 | 13.23 | 627773 | 0.43 | 3.36 | 3.36 | 13.37 | 89.84 | 12.99 | 13.30 | 12.85 | 87.93 |
| 03/19/18 | 12.70 | 462070 | -0.53 | -4.01 | -4.01 | 12.83 | 82.24 | 12.93 | 13.30 | 12.43 | 80.40 |
| 03/20/18 | 13.03 | 283927 | 0.33 | 2.60 | 2.60 | 13.16 | 86.97 | 12.92 | 13.12 | 12.79 | 85.09 |
| 03/21/18 | 13.55 | 449771 | 0.52 | 3.99 | 3.99 | 13.69 | 94.44 | 13.07 | 13.74 | 13.03 | 92.47 |
| 03/22/18 | 13.15 | 328189 | -0.40 | -2.95 | -2.95 | 13.28 | 88.70 | 13.40 | 13.47 | 13.08 | 86.79 |
| 03/23/18 | 13.13 | 271704 | -0.02 | -0.15 | -0.15 | 13.26 | 88.41 | 13.21 | 13.55 | 12.88 | 86.51 |
| 03/26/18 | 13.35 | 373381 | 0.22 | 1.68 | 1.68 | 13.49 | 91.57 | 13.36 | 13.50 | 12.86 | 89.63 |
| 03/27/18 | 12.89 | 472154 | -0.46 | -3.45 | -3.45 | 13.02 | 84.96 | 13.38 | 13.52 | 12.81 | 83.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/18 | 13.02 | 565125 | 0.13 | 1.01 | 1.01 | 13.15 | 86.83 | 12.88 | 13.09 | 12.61 | 84.94 |
| 03/29/18 | 13.00 | 541039 | -0.02 | -0.15 | -0.15 | 13.13 | 86.54 | 13.12 | 13.22 | 12.68 | 84.66 |
| 04/02/18 | 12.52 | 476086 | -0.48 | -3.69 | -3.69 | 12.65 | 79.66 | 12.90 | 12.93 | 12.31 | 77.84 |
| 04/03/18 | 13.12 | 355141 | 0.60 | 4.79 | 4.79 | 13.25 | 88.27 | 12.59 | 13.17 | 12.42 | 86.36 |
| 04/04/18 | 13.14 | 293787 | 0.02 | 0.15 | 0.15 | 13.27 | 88.55 | 12.82 | 13.35 | 12.63 | 86.65 |
| 04/05/18 | 13.42 | 266111 | 0.28 | 2.13 | 2.13 | 13.56 | 92.57 | 13.21 | 13.60 | 13.14 | 90.63 |
| 04/06/18 | 13.14 | 294218 | -0.28 | -2.09 | -2.09 | 13.27 | 88.55 | 13.29 | 13.46 | 12.87 | 86.65 |
| 04/09/18 | 13.02 | 226004 | -0.12 | -0.91 | -0.91 | 13.15 | 86.83 | 13.29 | 13.34 | 13.00 | 84.94 |
| 04/10/18 | 14.04 | 465123 | 1.02 | 7.83 | 7.83 | 14.18 | 101.47 | 13.42 | 14.32 | 13.29 | 99.43 |
| 04/11/18 | 14.53 | 543262 | 0.49 | 3.49 | 3.49 | 14.68 | 108.50 | 13.98 | 14.72 | 13.98 | 106.39 |
| 04/12/18 | 14.80 | 428503 | 0.27 | 1.86 | 1.86 | 14.95 | 112.37 | 14.54 | 14.86 | 14.40 | 110.23 |
| 04/13/18 | 15.20 | 353501 | 0.40 | 2.70 | 2.70 | 15.36 | 118.11 | 14.84 | 15.24 | 14.77 | 115.91 |
| 04/16/18 | 15.29 | 297856 | 0.09 | 0.59 | 0.59 | 15.45 | 119.40 | 15.17 | 15.32 | 14.78 | 117.19 |
| 04/17/18 | 15.50 | 640749 | 0.21 | 1.37 | 1.37 | 15.66 | 122.42 | 15.29 | 15.92 | 15.17 | 120.17 |
| 04/18/18 | 16.23 | 724855 | 0.73 | 4.71 | 4.71 | 16.40 | 132.89 | 15.86 | 16.66 | 15.81 | 130.54 |
| 04/19/18 | 16.46 | 784199 | 0.23 | 1.42 | 1.42 | 16.63 | 136.19 | 16.25 | 16.54 | 16.01 | 133.81 |
| 04/20/18 | 16.13 | 294693 | -0.33 | -2.00 | -2.00 | 16.29 | 131.46 | 16.37 | 16.37 | 15.94 | 129.12 |
| 04/23/18 | 16.09 | 367317 | -0.04 | -0.25 | -0.25 | 16.25 | 130.88 | 15.98 | 16.24 | 15.51 | 128.55 |
| 04/24/18 | 16.12 | 456688 | 0.03 | 0.19 | 0.19 | 16.28 | 131.31 | 16.22 | 16.71 | 16.04 | 128.98 |
| 04/25/18 | 16.32 | 243940 | 0.20 | 1.24 | 1.24 | 16.49 | 134.18 | 16.03 | 16.48 | 15.84 | 131.82 |
| 04/26/18 | 16.61 | 261108 | 0.29 | 1.78 | 1.78 | 16.78 | 138.35 | 16.53 | 16.79 | 16.30 | 135.94 |
| 04/27/18 | 16.25 | 282218 | -0.36 | -2.17 | -2.17 | 16.42 | 133.18 | 16.50 | 16.73 | 16.17 | 130.82 |
| 04/30/18 | 16.05 | 248967 | -0.20 | -1.23 | -1.23 | 16.21 | 130.31 | 16.15 | 16.42 | 16.03 | 127.98 |
| 05/01/18 | 15.98 | 316069 | -0.07 | -0.44 | -0.44 | 16.14 | 129.30 | 16.00 | 16.04 | 15.60 | 126.99 |
| 05/02/18 | 16.75 | 571170 | 0.77 | 4.82 | 4.82 | 16.92 | 140.35 | 15.97 | 16.89 | 15.97 | 137.93 |
| 05/03/18 | 16.46 | 211365 | -0.29 | -1.73 | -1.73 | 16.63 | 136.19 | 16.69 | 16.73 | 16.18 | 133.81 |
| 05/04/18 | 16.61 | 222043 | 0.15 | 0.91 | 0.91 | 16.78 | 138.35 | 16.42 | 16.85 | 16.35 | 135.94 |
| 05/07/18 | 16.91 | 712110 | 0.30 | 1.81 | 1.81 | 17.08 | 142.65 | 16.83 | 17.36 | 16.74 | 140.20 |
| 05/08/18 | 17.51 | 1029025 | 0.60 | 3.55 | 3.55 | 17.69 | 151.26 | 16.88 | 17.57 | 16.68 | 148.72 |
| 05/09/18 | 17.67 | 789775 | 0.16 | 0.91 | 0.91 | 17.85 | 153.56 | 17.85 | 18.14 | 17.55 | 150.99 |
| 05/10/18 | 17.50 | 496351 | -0.17 | -0.96 | -0.96 | 17.68 | 151.12 | 17.67 | 17.93 | 17.35 | 148.58 |
| 05/11/18 | 17.62 | 477203 | 0.12 | 0.69 | 0.69 | 17.80 | 152.84 | 17.58 | 17.67 | 17.20 | 150.28 |
| 05/14/18 | 17.92 | 554548 | 0.30 | 1.70 | 1.70 | 18.10 | 157.14 | 17.65 | 17.95 | 17.65 | 154.55 |
| 05/15/18 | 18.19 | 780946 | 0.27 | 1.51 | 1.51 | 18.38 | 161.02 | 17.79 | 18.33 | 17.75 | 158.38 |
| 05/16/18 | 18.30 | 620837 | 0.11 | 0.60 | 0.60 | 18.49 | 162.60 | 18.27 | 18.82 | 18.16 | 159.94 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/18 | 18.72 | 896841 | 0.42 | 2.30 | 2.30 | 18.91 | 168.62 | 18.40 | 18.91 | 18.40 | | 165.91 |
| 05/18/18 | 18.57 | 270598 | -0.15 | -0.80 | -0.80 | 18.76 | 166.47 | 18.77 | 18.79 | 18.38 | | 163.78 |
| 05/21/18 | 18.65 | 259102 | 0.08 | 0.43 | 0.43 | 18.84 | 167.62 | 18.77 | 18.87 | 18.51 | | 164.91 |
| 05/22/18 | 18.34 | 392787 | -0.31 | -1.66 | -1.66 | 18.53 | 163.17 | 18.59 | 18.75 | 18.20 | | 160.51 |
| 05/23/18 | 17.99 | 469369 | -0.35 | -1.91 | -1.91 | 18.17 | 158.15 | 18.13 | 18.29 | 17.87 | | 155.54 |
| 05/24/18 | 14.36 | 3691723 | -3.63 | -20.18 | -20.18 | 14.51 | 106.06 | 16.81 | 16.81 | 13.45 | | 103.98 |
| 05/25/18 | 12.55 | 3028613 | -1.81 | -12.60 | -12.60 | 12.68 | 80.09 | 14.01 | 14.02 | 12.50 | | 78.27 |
| 05/29/18 | 12.54 | 2525277 | -0.01 | -0.08 | -0.08 | 12.67 | 79.94 | 12.34 | 13.18 | 12.33 | | 78.13 |
| 05/30/18 | 11.77 | 1733885 | -0.77 | -6.14 | -6.14 | 11.89 | 68.89 | 12.57 | 12.75 | 11.67 | | 67.19 |
| 05/31/18 | 11.83 | 1371140 | 0.06 | 0.51 | 0.51 | 11.95 | 69.75 | 11.62 | 12.16 | 11.55 | | 68.04 |
| 06/01/18 | 11.96 | 1058872 | 0.13 | 1.10 | 1.10 | 12.08 | 71.62 | 11.81 | 11.97 | 11.68 | | 69.89 |
| 06/04/18 | 12.02 | 1019117 | 0.06 | 0.50 | 0.50 | 12.14 | 72.48 | 11.99 | 12.23 | 11.86 | | 70.74 |
| 06/05/18 | 12.19 | 1154038 | 0.17 | 1.41 | 1.41 | 12.31 | 74.92 | 11.95 | 12.29 | 11.90 | | 73.15 |
| 06/06/18 | 12.52 | 701892 | 0.33 | 2.71 | 2.71 | 12.65 | 79.66 | 12.25 | 12.59 | 12.18 | | 77.84 |
| 06/07/18 | 12.97 | 818116 | 0.45 | 3.59 | 3.59 | 13.10 | 86.11 | 12.62 | 13.24 | 12.54 | | 84.23 |
| 06/08/18 | 12.78 | 512057 | -0.19 | -1.46 | -1.46 | 12.91 | 83.39 | 12.91 | 13.00 | 12.48 | | 81.53 |
| 06/11/18 | 13.10 | 557772 | 0.32 | 2.50 | 2.50 | 13.23 | 87.98 | 12.75 | 13.34 | 12.52 | | 86.08 |
| 06/12/18 | 13.08 | 672876 | -0.02 | -0.15 | -0.15 | 13.21 | 87.69 | 13.16 | 13.44 | 12.91 | | 85.80 |
| 06/13/18 | 13.00 | 608267 | -0.08 | -0.61 | -0.61 | 13.13 | 86.54 | 13.09 | 13.21 | 12.76 | | 84.66 |
| 06/14/18 | 13.00 | 356465 | 0.00 | 0.00 | 0.00 | 13.13 | 86.54 | 13.05 | 13.20 | 12.91 | | 84.66 |
| 06/15/18 | 12.90 | 877624 | -0.10 | -0.77 | -0.77 | 13.03 | 85.11 | 12.78 | 13.13 | 12.62 | | 83.24 |
| 06/18/18 | 13.22 | 409189 | 0.32 | 2.48 | 2.48 | 13.35 | 89.70 | 12.85 | 13.35 | 12.67 | | 87.78 |
| 06/19/18 | 13.65 | 472960 | 0.43 | 3.25 | 3.25 | 13.79 | 95.87 | 12.97 | 13.66 | 12.78 | | 93.89 |
| 06/20/18 | 13.74 | 557812 | 0.09 | 0.66 | 0.66 | 13.88 | 97.16 | 13.78 | 13.86 | 13.30 | | 95.17 |
| 06/21/18 | 13.36 | 541595 | -0.38 | -2.77 | -2.77 | 13.50 | 91.71 | 13.55 | 13.69 | 13.26 | | 89.77 |
| 06/22/18 | 14.10 | 1090338 | 0.74 | 5.54 | 5.54 | 14.24 | 102.33 | 13.84 | 14.45 | 13.84 | | 100.28 |
| 06/25/18 | 13.99 | 614673 | -0.11 | -0.78 | -0.78 | 14.13 | 100.75 | 14.09 | 14.29 | 13.82 | | 98.72 |
| 06/26/18 | 14.40 | 591028 | 0.41 | 2.93 | 2.93 | 14.55 | 106.63 | 14.05 | 14.56 | 13.84 | | 104.55 |
| 06/27/18 | 14.53 | 730517 | 0.13 | 0.90 | 0.90 | 14.68 | 108.50 | 14.55 | 14.92 | 14.52 | | 106.39 |
| 06/28/18 | 14.22 | 604351 | -0.31 | -2.13 | -2.13 | 14.37 | 104.05 | 14.56 | 14.56 | 14.21 | | 101.99 |
| 06/29/18 | 14.11 | 596171 | -0.11 | -0.77 | -0.77 | 14.25 | 102.47 | 14.23 | 14.44 | 14.08 | | 100.43 |
| 07/02/18 | 13.65 | 504922 | -0.46 | -3.26 | -3.26 | 13.79 | 95.87 | 13.98 | 13.98 | 13.41 | | 93.89 |
| 07/03/18 | 13.74 | 432839 | 0.09 | 0.66 | 0.66 | 13.88 | 97.16 | 13.90 | 14.29 | 13.68 | | 95.17 |
| 07/05/18 | 13.92 | 318667 | 0.18 | 1.31 | 1.31 | 14.06 | 99.74 | 13.84 | 13.94 | 13.70 | | 97.73 |
| 07/06/18 | 14.23 | 459456 | 0.31 | 2.23 | 2.23 | 14.38 | 104.19 | 13.89 | 14.45 | 13.78 | | 102.13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/18 | 14.50 | 486010 | 0.27 | 1.90 | 1.90 | 14.65 | 108.07 | 14.28 | 14.70 | 14.22 | 105.97 |
| 07/10/18 | 14.62 | 642774 | 0.12 | 0.83 | 0.83 | 14.77 | 109.79 | 14.58 | 15.12 | 14.49 | 107.67 |
| 07/11/18 | 14.27 | 334552 | -0.35 | -2.39 | -2.39 | 14.42 | 104.77 | 14.35 | 14.65 | 14.14 | 102.70 |
| 07/12/18 | 14.17 | 342495 | -0.10 | -0.70 | -0.70 | 14.31 | 103.33 | 14.35 | 14.50 | 13.90 | 101.28 |
| 07/13/18 | 14.45 | 407104 | 0.28 | 1.98 | 1.98 | 14.60 | 107.35 | 14.26 | 14.61 | 14.12 | 105.26 |
| 07/16/18 | 14.10 | 468652 | -0.35 | -2.42 | -2.42 | 14.24 | 102.33 | 14.25 | 14.36 | 13.99 | 100.28 |
| 07/17/18 | 14.32 | 317222 | 0.22 | 1.56 | 1.56 | 14.47 | 105.48 | 14.00 | 14.48 | 14.00 | 103.41 |
| 07/18/18 | 14.31 | 373028 | -0.01 | -0.07 | -0.07 | 14.46 | 105.34 | 14.30 | 14.56 | 14.19 | 103.27 |
| 07/19/18 | 14.25 | 879490 | -0.06 | -0.42 | -0.42 | 14.40 | 104.48 | 14.22 | 14.43 | 14.17 | 102.41 |
| 07/20/18 | 14.53 | 773976 | 0.28 | 1.96 | 1.96 | 14.68 | 108.50 | 14.31 | 14.60 | 13.82 | 106.39 |
| 07/23/18 | 14.67 | 376472 | 0.14 | 0.96 | 0.96 | 14.82 | 110.51 | 14.46 | 14.83 | 14.31 | 108.38 |
| 07/24/18 | 14.76 | 363221 | 0.09 | 0.61 | 0.61 | 14.91 | 111.80 | 14.72 | 14.96 | 14.66 | 109.66 |
| 07/25/18 | 14.53 | 885711 | -0.23 | -1.56 | -1.56 | 14.68 | 108.50 | 14.75 | 14.91 | 14.39 | 106.39 |
| 07/26/18 | 14.64 | 545698 | 0.11 | 0.76 | 0.76 | 14.79 | 110.08 | 14.49 | 14.97 | 14.41 | 107.95 |
| 07/27/18 | 14.00 | 302403 | -0.64 | -4.37 | -4.37 | 14.14 | 100.89 | 14.66 | 14.79 | 13.95 | 98.86 |
| 07/30/18 | 14.15 | 358947 | 0.15 | 1.07 | 1.07 | 14.29 | 103.05 | 14.14 | 14.45 | 14.12 | 100.99 |
| 07/31/18 | 13.98 | 1656864 | -0.17 | -1.20 | -1.20 | 14.12 | 100.61 | 14.15 | 14.29 | 13.91 | 98.58 |
| 08/01/18 | 13.26 | 669883 | -0.72 | -5.15 | -5.15 | 13.40 | 90.27 | 13.82 | 13.94 | 12.93 | 88.35 |
| 08/02/18 | 13.50 | 363680 | 0.24 | 1.81 | 1.81 | 13.64 | 93.72 | 13.15 | 13.73 | 13.11 | 91.76 |
| 08/03/18 | 12.35 | 1699129 | -1.15 | -8.52 | -8.52 | 12.48 | 77.22 | 12.34 | 12.74 | 12.02 | 75.43 |
| 08/06/18 | 11.66 | 1316873 | -0.69 | -5.59 | -5.59 | 11.78 | 67.32 | 12.29 | 12.33 | 11.27 | 65.63 |
| 08/07/18 | 11.72 | 1229320 | 0.06 | 0.51 | 0.51 | 11.84 | 68.18 | 11.77 | 12.24 | 11.59 | 66.48 |
| 08/08/18 | 11.81 | 519913 | 0.09 | 0.77 | 0.77 | 11.93 | 69.47 | 11.57 | 11.88 | 11.28 | 67.76 |
| 08/09/18 | 11.30 | 458432 | -0.51 | -4.32 | -4.32 | 11.42 | 62.15 | 11.79 | 11.85 | 11.30 | 60.51 |
| 08/10/18 | 11.72 | 549318 | 0.42 | 3.72 | 3.72 | 11.84 | 68.18 | 11.26 | 11.75 | 11.22 | 66.48 |
| 08/13/18 | 11.32 | 928879 | -0.40 | -3.41 | -3.41 | 11.44 | 62.44 | 11.52 | 11.69 | 10.97 | 60.80 |
| 08/14/18 | 10.94 | 626046 | -0.38 | -3.36 | -3.36 | 11.05 | 56.98 | 11.46 | 11.65 | 10.49 | 55.40 |
| 08/15/18 | 10.52 | 1199008 | -0.42 | -3.84 | -3.84 | 10.63 | 50.96 | 10.83 | 10.96 | 10.40 | 49.43 |
| 08/16/18 | 10.64 | 705572 | 0.12 | 1.14 | 1.14 | 10.75 | 52.68 | 10.56 | 10.86 | 10.49 | 51.14 |
| 08/17/18 | 10.50 | 789775 | -0.14 | -1.32 | -1.32 | 10.61 | 50.67 | 10.61 | 10.71 | 10.11 | 49.15 |
| 08/20/18 | 10.77 | 624155 | 0.27 | 2.57 | 2.57 | 10.88 | 54.54 | 10.51 | 10.83 | 10.45 | 52.98 |
| 08/21/18 | 10.80 | 552470 | 0.03 | 0.28 | 0.28 | 10.91 | 54.97 | 10.87 | 11.11 | 10.72 | 53.41 |
| 08/22/18 | 10.93 | 461494 | 0.13 | 1.20 | 1.20 | 11.04 | 56.84 | 10.91 | 11.08 | 10.82 | 55.26 |
| 08/23/18 | 11.03 | 287169 | 0.10 | 0.91 | 0.91 | 11.14 | 58.27 | 10.90 | 11.05 | 10.82 | 56.68 |
| 08/24/18 | 11.16 | 392146 | 0.13 | 1.18 | 1.18 | 11.27 | 60.14 | 11.15 | 11.27 | 10.97 | 58.52 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/18 | 11.13 | 370225 | -0.03 | -0.27 | -0.27 | 11.24 | 59.71 | 11.16 | 11.43 | 11.12 | | 58.10 |
| 08/28/18 | 10.74 | 355926 | -0.39 | -3.50 | -3.50 | 10.85 | 54.11 | 11.14 | 11.26 | 10.72 | | 52.56 |
| 08/29/18 | 10.85 | 677409 | 0.11 | 1.02 | 1.02 | 10.96 | 55.69 | 10.83 | 11.04 | 10.70 | | 54.12 |
| 08/30/18 | 10.86 | 320873 | 0.01 | 0.09 | 0.09 | 10.97 | 55.84 | 10.85 | 11.04 | 10.81 | | 54.26 |
| 08/31/18 | 10.96 | 358430 | 0.10 | 0.92 | 0.92 | 11.07 | 57.27 | 10.85 | 11.04 | 10.60 | | 55.68 |
| 09/04/18 | 10.81 | 339515 | -0.15 | -1.37 | -1.37 | 10.92 | 55.12 | 10.99 | 11.06 | 10.67 | | 53.55 |
| 09/05/18 | 10.59 | 417394 | -0.22 | -2.04 | -2.04 | 10.70 | 51.96 | 10.80 | 10.80 | 10.49 | | 50.43 |
| 09/06/18 | 10.49 | 1113741 | -0.10 | -0.94 | -0.94 | 10.60 | 50.53 | 10.65 | 10.77 | 10.39 | | 49.01 |
| 09/07/18 | 11.11 | 962410 | 0.62 | 5.91 | 5.91 | 11.22 | 59.42 | 10.38 | 11.13 | 10.21 | | 57.81 |
| 09/10/18 | 11.20 | 662669 | 0.09 | 0.81 | 0.81 | 11.31 | 60.71 | 11.19 | 11.57 | 11.18 | | 59.09 |
| 09/11/18 | 11.44 | 629966 | 0.24 | 2.14 | 2.14 | 11.56 | 64.16 | 11.19 | 11.56 | 11.06 | | 62.50 |
| 09/12/18 | 11.59 | 428760 | 0.15 | 1.31 | 1.31 | 11.71 | 66.31 | 11.67 | 11.68 | 11.44 | | 64.63 |
| 09/13/18 | 11.16 | 348619 | -0.43 | -3.71 | -3.71 | 11.27 | 60.14 | 11.40 | 11.58 | 11.12 | | 58.52 |
| 09/14/18 | 11.29 | 261031 | 0.13 | 1.16 | 1.16 | 11.41 | 62.01 | 11.18 | 11.45 | 11.18 | | 60.37 |
| 09/17/18 | 11.29 | 265478 | 0.00 | 0.00 | 0.00 | 11.41 | 62.01 | 11.36 | 11.40 | 11.11 | | 60.37 |
| 09/18/18 | 11.27 | 790722 | -0.02 | -0.18 | -0.18 | 11.39 | 61.72 | 11.30 | 11.35 | 11.22 | | 60.09 |
| 09/19/18 | 11.62 | 659364 | 0.35 | 3.11 | 3.11 | 11.74 | 66.74 | 11.30 | 11.92 | 11.25 | | 65.06 |
| 09/20/18 | 11.78 | 418610 | 0.16 | 1.38 | 1.38 | 11.90 | 69.04 | 11.72 | 11.84 | 11.63 | | 67.33 |
| 09/21/18 | 12.11 | 1154942 | 0.33 | 2.80 | 2.80 | 12.23 | 73.77 | 11.83 | 12.18 | 11.83 | | 72.02 |
| 09/24/18 | 12.28 | 306601 | 0.17 | 1.40 | 1.40 | 12.41 | 76.21 | 12.20 | 12.50 | 12.06 | | 74.43 |
| 09/25/18 | 12.21 | 514261 | -0.07 | -0.57 | -0.57 | 12.33 | 75.21 | 12.32 | 12.44 | 12.19 | | 73.44 |
| 09/26/18 | 12.09 | 435961 | -0.12 | -0.98 | -0.98 | 12.21 | 73.49 | 12.14 | 12.26 | 12.01 | | 71.73 |
| 09/27/18 | 12.10 | 359885 | 0.01 | 0.08 | 0.08 | 12.22 | 73.63 | 12.12 | 12.18 | 11.91 | | 71.88 |
| 09/28/18 | 12.13 | 591668 | 0.03 | 0.25 | 0.25 | 12.25 | 74.06 | 12.08 | 12.30 | 12.08 | | 72.30 |
| 10/01/18 | 11.76 | 633162 | -0.37 | -3.05 | -3.05 | 11.88 | 68.75 | 12.18 | 12.19 | 11.62 | | 67.05 |
| 10/02/18 | 11.97 | 371118 | 0.21 | 1.79 | 1.79 | 12.09 | 71.76 | 11.75 | 12.06 | 11.75 | | 70.03 |
| 10/03/18 | 12.33 | 394495 | 0.36 | 3.01 | 3.01 | 12.46 | 76.93 | 12.00 | 12.37 | 11.90 | | 75.14 |
| 10/04/18 | 12.10 | 278781 | -0.23 | -1.87 | -1.87 | 12.22 | 73.63 | 12.26 | 12.41 | 12.10 | | 71.88 |
| 10/05/18 | 11.98 | 216190 | -0.12 | -0.99 | -0.99 | 12.10 | 71.91 | 12.09 | 12.16 | 11.76 | | 70.17 |
| 10/08/18 | 12.02 | 405019 | 0.04 | 0.33 | 0.33 | 12.14 | 72.48 | 11.93 | 12.04 | 11.75 | | 70.74 |
| 10/09/18 | 12.61 | 440372 | 0.59 | 4.91 | 4.91 | 12.74 | 80.95 | 12.03 | 12.83 | 12.03 | | 79.12 |
| 10/10/18 | 12.24 | 514674 | -0.37 | -2.93 | -2.93 | 12.36 | 75.64 | 12.59 | 12.69 | 12.23 | | 73.86 |
| 10/11/18 | 12.00 | 541995 | -0.24 | -1.96 | -1.96 | 12.12 | 72.19 | 12.04 | 12.43 | 11.83 | | 70.45 |
| 10/12/18 | 12.15 | 362062 | 0.15 | 1.25 | 1.25 | 12.27 | 74.35 | 12.24 | 12.27 | 11.88 | | 72.59 |
| 10/15/18 | 12.06 | 237228 | -0.09 | -0.74 | -0.74 | 12.18 | 73.05 | 12.15 | 12.23 | 11.75 | | 71.31 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/18 | 12.33 | 257784 | 0.27 | 2.24 | 2.24 | 12.46 | 76.93 | 12.16 | 12.35 | 11.96 | | 75.14 |
| 10/17/18 | 12.17 | 187716 | -0.16 | -1.30 | -1.30 | 12.29 | 74.63 | 12.24 | 12.36 | 11.99 | | 72.87 |
| 10/18/18 | 11.90 | 603005 | -0.27 | -2.22 | -2.22 | 12.02 | 70.76 | 12.06 | 12.08 | 11.59 | | 69.03 |
| 10/19/18 | 11.88 | 276495 | -0.02 | -0.17 | -0.17 | 12.00 | 70.47 | 11.92 | 12.36 | 11.83 | | 68.75 |
| 10/22/18 | 11.86 | 235554 | -0.02 | -0.17 | -0.17 | 11.98 | 70.18 | 11.85 | 11.97 | 11.63 | | 68.47 |
| 10/23/18 | 11.56 | 441493 | -0.30 | -2.53 | -2.53 | 11.68 | 65.88 | 11.50 | 11.72 | 11.08 | | 64.20 |
| 10/24/18 | 11.26 | 625264 | -0.30 | -2.60 | -2.60 | 11.37 | 61.58 | 11.67 | 11.70 | 11.26 | | 59.94 |
| 10/25/18 | 11.36 | 425779 | 0.10 | 0.89 | 0.89 | 11.48 | 63.01 | 11.50 | 11.51 | 11.20 | | 61.36 |
| 10/26/18 | 11.45 | 371973 | 0.09 | 0.79 | 0.79 | 11.57 | 64.30 | 11.17 | 11.66 | 11.07 | | 62.64 |
| 10/29/18 | 10.83 | 465887 | -0.62 | -5.41 | -5.41 | 10.94 | 55.40 | 11.50 | 11.50 | 10.78 | | 53.84 |
| 10/30/18 | 10.90 | 446003 | 0.07 | 0.65 | 0.65 | 11.01 | 56.41 | 10.76 | 10.95 | 10.60 | | 54.83 |
| 10/31/18 | 11.01 | 499591 | 0.11 | 1.01 | 1.01 | 11.12 | 57.99 | 11.03 | 11.17 | 10.81 | | 56.39 |
| 11/01/18 | 10.74 | 349117 | -0.27 | -2.45 | -2.45 | 10.85 | 54.11 | 11.15 | 11.28 | 10.68 | | 52.56 |
| 11/02/18 | 10.55 | 467987 | -0.19 | -1.77 | -1.77 | 10.66 | 51.39 | 10.77 | 10.96 | 10.54 | | 49.86 |
| 11/05/18 | 10.61 | 381171 | 0.06 | 0.57 | 0.57 | 10.72 | 52.25 | 10.72 | 10.76 | 10.35 | | 50.71 |
| 11/06/18 | 10.62 | 353440 | 0.01 | 0.09 | 0.09 | 10.73 | 52.39 | 10.66 | 10.81 | 10.55 | | 50.85 |
| 11/07/18 | 10.66 | 484146 | 0.04 | 0.38 | 0.38 | 10.77 | 52.97 | 10.74 | 10.93 | 10.47 | | 51.42 |
| 11/08/18 | 10.04 | 619872 | -0.62 | -5.82 | -5.82 | 10.14 | 44.07 | 10.56 | 10.56 | 9.88 | | 42.61 |
| 11/09/18 | 7.72 | 3997375 | -2.32 | -23.11 | -23.11 | 7.80 | 10.78 | 8.40 | 8.75 | 7.53 | | 9.66 |
| 11/12/18 | 7.90 | 1062180 | 0.18 | 2.33 | 2.33 | 7.98 | 13.36 | 8.01 | 8.05 | 7.89 | | 12.22 |
| 11/13/18 | 7.05 | 1245260 | -0.85 | -10.76 | -10.76 | 7.12 | 1.16 | 7.89 | 7.96 | 7.04 | | 0.14 |
| 11/14/18 | 6.74 | 1319165 | -0.31 | -4.40 | -4.40 | 6.81 | -3.28 | 7.06 | 7.25 | 6.73 | | -4.26 |
| 11/15/18 | 7.17 | 1005669 | 0.43 | 6.38 | 6.38 | 7.24 | 2.89 | 6.70 | 7.18 | 6.67 | | 1.85 |
| 11/16/18 | 6.72 | 1138762 | -0.45 | -6.28 | -6.28 | 6.79 | -3.57 | 7.06 | 7.16 | 6.56 | | -4.55 |
| 11/19/18 | 6.87 | 1695102 | 0.15 | 2.23 | 2.23 | 6.94 | -1.42 | 6.65 | 6.94 | 6.53 | | -2.41 |
| 11/20/18 | 6.03 | 1883354 | -0.84 | -12.23 | -12.23 | 6.09 | -13.47 | 6.67 | 6.70 | 6.02 | | -14.35 |
| 11/21/18 | 6.17 | 1244484 | 0.14 | 2.32 | 2.32 | 6.23 | -11.46 | 6.23 | 6.25 | 6.16 | | -12.36 |
| 11/23/18 | 4.27 | 3893334 | -1.90 | -30.79 | -30.79 | 4.31 | -38.73 | 5.93 | 5.98 | 4.24 | | -39.35 |
| 11/26/18 | 3.99 | 4988730 | -0.28 | -6.56 | -6.56 | 4.03 | -42.75 | 4.47 | 4.50 | 3.83 | | -43.32 |
| 11/27/18 | 4.12 | 4090733 | 0.13 | 3.26 | 3.26 | 4.16 | -40.88 | 3.99 | 4.40 | 3.66 | | -41.48 |
| 11/28/18 | 4.40 | 1734537 | 0.28 | 6.80 | 6.80 | 4.44 | -36.86 | 4.12 | 4.49 | 4.10 | | -37.50 |
| 11/29/18 | 4.03 | 1450005 | -0.37 | -8.41 | -8.41 | 4.07 | -42.17 | 4.38 | 4.47 | 4.00 | | -42.76 |
| 11/30/18 | 3.92 | 1318072 | -0.11 | -2.73 | -2.73 | 3.96 | -43.75 | 4.03 | 4.05 | 3.76 | | -44.32 |
| 12/03/18 | 4.11 | 1437251 | 0.19 | 4.85 | 4.85 | 4.15 | -41.02 | 4.10 | 4.16 | 3.94 | | -41.62 |
| 12/04/18 | 3.99 | 1807066 | -0.12 | -2.92 | -2.92 | 4.03 | -42.75 | 4.09 | 4.19 | 3.97 | | -43.32 |

| Date | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/18 | 3.64 | 1430140 | -0.35 | -8.77 | -8.77 | 3.68 | | -47.77 | 3.89 | 3.92 | 3.53 | | -48.30 |
| 12/07/18 | 3.59 | 966405 | -0.05 | -1.37 | -1.37 | 3.63 | | -48.49 | 3.74 | 3.78 | 3.58 | | -49.01 |
| 12/10/18 | 3.51 | 1691152 | -0.08 | -2.23 | -2.23 | 3.55 | | -49.63 | 3.50 | 3.64 | 3.47 | | -50.14 |
| 12/11/18 | 3.30 | 708998 | -0.21 | -5.98 | -5.98 | 3.33 | | -52.65 | 3.54 | 3.57 | 3.30 | | -53.13 |
| 12/12/18 | 3.48 | 871092 | 0.18 | 5.45 | 5.45 | 3.52 | | -50.06 | 3.37 | 3.61 | 3.26 | | -50.57 |
| 12/13/18 | 3.38 | 593810 | -0.10 | -2.87 | -2.87 | 3.41 | | -51.50 | 3.50 | 3.52 | 3.33 | | -51.99 |
| 12/14/18 | 2.93 | 1116328 | -0.45 | -13.31 | -13.31 | 2.96 | | -57.96 | 3.37 | 3.38 | 2.91 | | -58.38 |
| 12/17/18 | 2.72 | 867100 | -0.21 | -7.17 | -7.17 | 2.75 | | -60.97 | 2.94 | 2.94 | 2.72 | | -61.36 |
| 12/18/18 | 2.54 | 1166869 | -0.18 | -6.62 | -6.62 | 2.57 | | -63.55 | 2.74 | 2.74 | 2.54 | | -63.92 |
| 12/19/18 | 2.54 | 1094918 | 0.00 | 0.00 | 0.00 | 2.57 | | -63.55 | 2.58 | 2.80 | 2.53 | | -63.92 |
| 12/20/18 | 2.31 | 857037 | -0.23 | -9.06 | -9.06 | 2.33 | | -66.85 | 2.53 | 2.56 | 2.28 | | -67.19 |
| 12/21/18 | 2.15 | 1988504 | -0.16 | -6.93 | -6.93 | 2.17 | | -69.15 | 2.32 | 2.34 | 2.08 | | -69.46 |
| 12/24/18 | 2.12 | 507880 | -0.03 | -1.40 | -1.40 | 2.14 | | -69.58 | 2.10 | 2.34 | 2.07 | | -69.89 |
| 12/26/18 | 2.19 | 718402 | 0.07 | 3.30 | 3.30 | 2.21 | | -68.57 | 2.15 | 2.19 | 1.94 | | -68.89 |
| 12/27/18 | 2.09 | 672271 | -0.10 | -4.57 | -4.57 | 2.11 | | -70.01 | 2.18 | 2.28 | 1.97 | | -70.31 |
| 12/28/18 | 2.09 | 660798 | 0.00 | 0.00 | 0.00 | 2.11 | | -70.01 | 2.11 | 2.22 | 2.06 | | -70.31 |
| 12/31/18 | 2.43 | 1110010 | 0.34 | 16.27 | 16.27 | 2.45 | | -65.13 | 2.14 | 2.45 | 1.97 | | -65.48 |
| 01/02/19 | 2.77 | 1355519 | 0.34 | 13.99 | 13.99 | 2.80 | | -60.25 | 2.37 | 2.86 | 2.29 | | -60.65 |
| 01/03/19 | 2.65 | 679074 | -0.12 | -4.33 | -4.33 | 2.68 | | -61.97 | 2.77 | 2.85 | 2.58 | | -62.36 |
| 01/04/19 | 2.85 | 931729 | 0.20 | 7.55 | 7.55 | 2.88 | | -59.10 | 2.74 | 2.93 | 2.66 | | -59.52 |
| 01/07/19 | 3.36 | 1410795 | 0.51 | 17.89 | 17.89 | 3.39 | | -51.79 | 2.93 | 3.38 | 2.86 | | -52.27 |
| 01/08/19 | 3.49 | 1191745 | 0.13 | 3.87 | 3.87 | 3.53 | | -49.92 | 3.44 | 3.62 | 3.35 | | -50.43 |
| 01/09/19 | 3.20 | 878153 | -0.29 | -8.31 | -8.31 | 3.23 | | -54.08 | 3.58 | 3.60 | 3.18 | | -54.55 |
| 01/10/19 | 3.27 | 600881 | 0.07 | 2.19 | 2.19 | 3.30 | | -53.08 | 3.20 | 3.42 | 2.85 | | -53.55 |
| 01/11/19 | 3.56 | 842489 | 0.29 | 8.87 | 8.87 | 3.60 | | -48.92 | 3.21 | 3.58 | 3.11 | | -49.43 |
| 01/14/19 | 3.41 | 696471 | -0.15 | -4.21 | -4.21 | 3.44 | | -51.07 | 3.46 | 3.56 | 3.19 | | -51.56 |
| 01/15/19 | 3.16 | 504452 | -0.25 | -7.33 | -7.33 | 3.19 | | -54.66 | 3.43 | 3.43 | 3.05 | | -55.11 |
| 01/16/19 | 3.28 | 435855 | 0.12 | 3.80 | 3.80 | 3.31 | | -52.93 | 3.11 | 3.28 | 3.11 | | -53.41 |
| 01/17/19 | 3.21 | 726019 | -0.07 | -2.13 | -2.13 | 3.24 | | -53.94 | 3.25 | 3.26 | 3.03 | | -54.40 |
| 01/18/19 | 3.37 | 593658 | 0.16 | 4.98 | 4.98 | 3.40 | | -51.64 | 3.26 | 3.39 | 3.19 | | -52.13 |
| 01/22/19 | 3.05 | 505582 | -0.32 | -9.50 | -9.50 | 3.08 | | -56.23 | 3.32 | 3.36 | 3.02 | | -56.68 |
| 01/23/19 | 3.03 | 246727 | -0.02 | -0.66 | -0.66 | 3.06 | | -56.52 | 3.08 | 3.10 | 3.02 | | -56.96 |
| 01/24/19 | 3.44 | 770149 | 0.41 | 13.53 | 13.53 | 3.48 | | -50.64 | 3.02 | 3.48 | 2.72 | | -51.14 |
| 01/25/19 | 4.17 | 4836577 | 0.73 | 21.22 | 21.22 | 4.21 | | -40.16 | 3.46 | 4.88 | 3.43 | | -40.77 |
| 01/28/19 | 4.11 | 2245253 | -0.06 | -1.44 | -1.44 | 4.15 | | -41.02 | 4.09 | 4.18 | 3.75 | | -41.62 |

| 01/29/19 | 3.85 | 1543763 | -0.26 | -6.33 | -6.33 | 3.89 | -44.75 | 4.13 | 4.35 | 3.82 | -45.31 |
| 01/30/19 | 3.63 | 662422 | -0.22 | -5.71 | -5.71 | 3.67 | -47.91 | 3.90 | 3.90 | 3.53 | -48.44 |
| 01/31/19 | 3.29 | 642781 | -0.34 | -9.37 | -9.37 | 3.32 | -52.79 | 3.65 | 3.65 | 3.26 | -53.27 |
| 02/01/19 | 3.29 | 457561 | 0.00 | 0.00 | 0.00 | 3.32 | -52.79 | 3.29 | 3.40 | 3.29 | -53.27 |
| 02/04/19 | 3.14 | 727031 | -0.15 | -4.56 | -4.56 | 3.17 | -54.94 | 3.28 | 3.32 | 3.10 | -55.40 |
| 02/05/19 | 3.18 | 579880 | 0.04 | 1.27 | 1.27 | 3.21 | -54.37 | 3.13 | 3.25 | 3.08 | -54.83 |
| 02/06/19 | 3.24 | 489189 | 0.06 | 1.89 | 1.89 | 3.27 | -53.51 | 3.22 | 3.34 | 3.15 | -53.98 |
| 02/07/19 | 2.71 | 1201851 | -0.53 | -16.36 | -16.36 | 2.74 | -61.11 | 3.20 | 3.20 | 2.61 | -61.51 |
| 02/08/19 | 2.90 | 862283 | 0.19 | 7.01 | 7.01 | 2.93 | -58.39 | 2.72 | 3.11 | 2.71 | -58.81 |
| 02/11/19 | 3.06 | 932827 | 0.16 | 5.52 | 5.52 | 3.09 | -56.09 | 2.92 | 3.10 | 2.91 | -56.53 |
| 02/12/19 | 1.84 | 9908369 | -1.22 | -39.87 | -39.87 | 1.86 | -73.60 | 2.16 | 2.22 | 1.77 | -73.86 |

**Price History**

**Price History: BRSWQ-US**

Lowest: 12 Feb '19 - 1.77  Highest: 17 May '18 - 18.91

Date Range: 01 Jun '17 to 12 Feb '19



© 2019 FactSet Research Systems Inc.  |  1 of 1