**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

IN RE BRISTOW GROUP INC.
SECURITIES LITIGATION

Case No. 4:19-cv-00509 (KPE)

**DECLARATION OF CHARLES E. FERRARA OF ANGEION GROUP IN SUPPORT OF
LEAD PLAINTIFFS' MOTION FOR DISTRIBUTION OF
CLASS ACTION SETTLEMENT FUNDS**

I, CHARLES E. FERRARA, of full age, hereby declares under penalty of perjury as follows, pursuant to 28 U.S.C. § 1746:

1.      I am a Senior Business Resource Liaison for the class action notice and settlement administration firm Angeion Group, LLC ("Angeion"), the Court-appointed notice and settlement administrator for the Settlement in the above-captioned matter (the "Action").  I am over 21 years of age and am not a party to this Action.  I have personal knowledge of the matters set forth in this declaration and, if called as a witness, could and would testify competently thereto.

2.      I respectfully submit this declaration in order to provide the Court and the parties to the Action with information regarding the processing of Proof of Claim and Release Forms ("Proof of Claim"), and the calculation of Recognized Claims in the Action.

3.      Unless otherwise defined, the capitalized terms used herein shall have the meaning defined in the Stipulation and Agreement of Settlement (the "Stipulation"), dated January 27, 2021 (ECF No. 56-1), Order Preliminarily Approving Settlement and Providing for Notice, entered on February 5, 2021 (ECF No. 61) (the "Preliminary Approval Order") and the Notice (I) of Pendency of Class Action, Certification of Settlement Class, and Proposed Settlement; (II) Settlement Fairness Hearing; and (III) Motion for Award of Attorneys' Fees and Reimbursement of Litigation Expenses (ECF No. 56-3) (the "Notice").  The term "Recognized

1

Loss Amount" shall have the same meaning as specified in the Plan of Allocation previously approved by the Court.  *See* Notice ¶¶ 47-63.

4.       As set forth in paragraph 7 of the Preliminary Approval Order, Angeion was retained as the Claims Administrator to supervise and administer the notice procedure, as well as the processing of Claims.  Pursuant to the Preliminary Approval Order, Angeion has processed Claim Forms and calculated Recognized Claims as set forth in the Plan of Allocation and is prepared to distribute the Net Settlement Fund to Authorized Claimants upon Court approval.

5.       I make this declaration in support of Lead Plaintiffs' application for an Order:

a.   approving Angeion's administrative determinations accepting Claims listed on Exhibit C, parts one and two;

b.   approving Angeion's administrative determinations rejecting Claims listed on Exhibit C, parts three and four;

c.   authorizing distribution of the Net Settlement Fund to the accepted Claimants listed on Exhibit C, parts one and two;

d.   authorizing destruction of paper copies of Claim Forms and Claim records one year after distribution of the Net Settlement Fund, and authorizing destruction of electronic copies of Claim Forms and Claim records three years after distribution of the Net Settlement Fund.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

6.       Throughout the Claims process, Angeion has received Settlement Class Member inquiries by telephone, electronic mail, and postal mail.  Angeion maintains a case specific toll-free telephone number, 1-844-749-0019, established on March 8, 2021, with an interactive voice response system ("IVR").  The automated attendant answered the calls and presented callers with a series of choices to respond to basic questions.  If callers needed further assistance, the IVR

provided a case-specific email address, info@BristowSecuritiesSettlement.com, where they could direct questions or ask for assistance in completing their Claim Form.

7.    On March 5, 2021, Angeion established a website dedicated to the Settlement, www.BristowSecuritiesSettlement.com.  The Settlement Website, which Angeion continues to maintain, enables Settlement Class Members to obtain information about the Settlement and provides access to important dates relevant to the Settlement, including the exclusion, objection and Claim filing deadlines.  The Settlement Website also provides important documents relevant to the Settlement, including the Notice, Proof of Claim, and downloading of those key documents.

8.    Pursuant to the Stipulation and Notice, Settlement Class Members were required to submit a Claim Form to the Claims Administrator postmarked no later than July 6, 2021, in order to be considered for eligibility, and to potentially share in the proceeds of the Net Settlement Fund.

9.    Through July 8, 2022, Angeion received and processed 3,293 Claims from potential members of the Class.

10.    Of the 3,293 Claims, Angeion received and processed 379 hard-copy paper Claim Forms.  Angeion also received and processed 88 files of data that were filed on CDs, disks, and spreadsheets via the United States Postal Service, courier, email or secured file transfer protocols ("SFTP") from certain banks, nominees or other representatives who filed on behalf of their Settlement Class Member customers.  These electronically filed Claims ("EFCs") were accompanied by Proofs of Claim, signature guaranties, and other documentation.  In the aggregate, 2,914 Claims were created and processed from the electronically filed data, as discussed more fully below.[1]

---

[1] EFCs contain transactional information needed to process those claimants' Claims and calculate a Recognized Claim.  Each EFC data file was accompanied by at least one hard-copy Claim Form signed by the filing entity.

11. Angeion used the following procedures to process all paper Claims submitted to *In re Bristow Group Inc. Sec. Litig.*, c/o Angeion Group LLC, 1650 Arch Street, Suite 2210, Philadelphia, PA 19103:

a. envelopes received from the Post Office were opened, and then sorted into correspondence, such as requests for Claim Forms, and actual Claim Forms;

b. the correspondence received was reviewed and responded to accordingly;

c. the Claim Forms were opened, and all documentation submitted with a Claim Form was grouped with that Claim Form, and each Claim Form was assigned a unique Claim number. Each Claim Form was imaged, and the original documents were stored in an on-site designated secure area;

d. the information from each Claim Form, including the name, address, account number, and the holdings, as well as purchase and sale transactions listed on the Claim, were entered into data files housed on Angeion's secure network; the documentation provided in support of each Claim by the Claimant was reviewed to ascertain whether the Claimant had, in fact, purchased or acquired the publicly traded Bristow common stock during the period from February 8, 2018 through February 12, 2019, inclusive (the "Settlement Class Period"); and

e. Claims were then reviewed to confirm they had not been submitted by or on behalf of excluded persons, i.e.: (i) Defendant; (ii) the Individual Defendants; (iii) Immediate Family Members of the Individual Defendants; (iv) any person who was an officer or director of Defendant during the Class Period; (v) any firm or entity in which Defendant has or had a controlling interest; (vi) the

parents or subsidiaries of Defendant; (vii) all Defendant benefit plans that are covered by the Employee Retirement Income Security Act of 1974; (viii) the legal representatives, agents, heirs, beneficiaries, successors-in-interest, or assigns of any excluded person or entity, in their respective capacity as such; (ix) the Court presiding over this Action; and (x) any persons or entities who or which excluded themselves by submitting a valid request for exclusion that was accepted by the Court.

## THE CLAIMS APPROVAL PROCESS

12. In connection with the Claims approval process, Angeion determined that certain Claims were missing pertinent information and/or documentation, in whole or in part, necessary to calculate a Recognized Claim. Angeion sent 33 Deficient Claim or Denied Claim Notices ("Ineligible Notices") to certain Claimants who filed paper Claims, and whose Claims were either:

    a. intrinsically ineligible because they did not purchase or acquire the publicly traded Bristow common stock during the Settlement Class Period or,

    b. were missing pertinent documentation or information necessary to calculate the Claimant's Recognized Claim.

13. A sample Ineligible Notice is attached hereto as Exhibit A.

14. In addition, electronic filers were notified of any deficient conditions or rejection of their Claim by means of a Transaction Report, as discussed more fully in ¶ 15, below.

15. Angeion contacted the banks and other nominees who had sent 88 separate data files in order to submit Claims on behalf of their clients. Using the following process, Angeion provided to the broker/nominee who submitted each of the 88 files, a Transaction Report which listed the data contained in their submission. A sample Transaction Report is attached hereto as

Exhibit B. The Transaction Report annotated which portions of the information were incorrect or incomplete. The Transaction Reports:

    a. were sent to the person at the institution who submitted the data to Angeion, or the "senior level" person who signed the Claim Form;

    b. contained transactions that were included in the original data files submitted by the Claimant, so that the Claimant could review the transactions they submitted and that Angeion subsequently captured;

    c. identified individual transactions and entire Claims that were found to be deficient or ineligible, so that the Claimant had the opportunity to correct the deficient condition, or contest the determination of ineligibility;

    d. stated that any deficient Claims that remain uncured, as well as any Claims on the report that were identified as being ineligible on the Transaction Report were rejected;

    e. provided Angeion's e-mail address so that the Claimant could contact Angeion if they had any questions or required assistance.

16. The Ineligible Notices and the Transaction Reports advised Claimants that they had an opportunity to correct their Claim(s) if they submitted their response within twenty (20) days of the date of the received letter or report. They also notified Claimants that unless their Claim was corrected within these twenty (20) days, it would be rejected or denied if the Claimant did not supply the required documentation or information. The Ineligible Notices and the Transaction Reports provided Settlement Class Members with the toll-free number, email address, and mailing address dedicated to this Settlement in order to contact Angeion if they disputed or had any questions regarding the deficiency in or rejection of their claim. To date, there are no disputed rejected claims.

17. After sending Ineligible Notices to certain Claimants and Transaction Reports to certain electronic Claim filers, Angeion received and processed responses to documentation and information requests, as well as other correspondence relating to Claims. Such correspondence included: responses to Ineligible Notices that cured deficient Claims, in whole or in part; responses to Ineligible Notices that provided additional information or documentation that affected a Claim's eligibility status; responses to Transaction Reports that cured deficient conditions and affected a Claim's eligibility status; and general correspondence to provide an address update or other information pertinent to a Claim.

18. An integral part of the Claims administration process is the quality assurance review. Therefore, after all of the Claims were processed, Ineligible Notices and Transaction Reports were sent, and Claimants' responses to the Ineligible Notices and Transaction Reports were reviewed and processed, Angeion performed quality assurance reviews. The review procedures ensured the accuracy and completeness of all Claims processed prior to preparing this Declaration, and all of Angeion's final documents in support of distribution of the Net Settlement Fund. Under those review procedures, Angeion:

    a. Verified that Claims withdrawn by the Claimant were identified, verified, and rejected;

    b. Performed a final quality assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

    c. Determined that all Claimants whose Claims were rejected were notified of the Claim's status;

    d. Performed an audit of deficient Claims;

    e. Audited Claims that were invalid;

    f. Audited Claims with a Recognized Claim amount equal to zero;

    g. Performed other auditing based on Claims completion requirements, and

7

the approved calculation specifications, included in the Court-approved Plan of Allocation; and

h.  Tested the accuracy of the Recognized Claim amount calculation.

i.  Class Members deemed eligible to receive payment will be further audited to ensure that they were not subject to sanctions under The Office of Foreign Asset Control (OFAC).

## CLAIMS RECOMMENDED FOR APPROVAL AND/OR REJECTION

19.　As noted above, Angeion has received a total of 3,293 Claims.

### Timely Filed Valid Claims

20.　After deficiencies were processed and/or cured, 1,051 Claims that were received with a postmark on or before the Court-approved Claims filing deadline of July 6, 2021, and are valid.　The total Recognized Claim amount for these timely filed and valid Claims is $35,444,720.34.

### Untimely Filed, but Otherwise Valid Claims

21.　An additional 123 Claims were received after the July 6, 2021, submission deadline, but by July 8, 2022.　After deficiencies were processed and/or cured, 60 Claims that were postmarked and/or received after July 6, 2021 are otherwise valid.　The total Recognized Claim amount for these untimely filed, but otherwise valid Claims is $4,730,742.96.

22.　No Claim was rejected solely because it was postmarked and received after the Court-approved Claims filing deadline of July 6, 2021.　It is Angeion's opinion that no delay has resulted from the provisional acceptance of these Claims, which were processed while the other timely Claims were also being processed.　Angeion submits that when the equities are balanced, it would be unfair to prevent otherwise valid Claims from participating in the Settlement distribution solely because they were submitted after the Court-approved Claims filing deadline, but while the timely Claims were still being processed.　Accordingly, Angeion respectfully requests that this Court approve Angeion's administrative determination to accept

these untimely filed, but otherwise valid Claims.  However, there must be a final cut-off date after which no more Claims may be accepted so that there may be a proportional distribution of the Net Settlement Fund.  Acceptance of any Claim received after July 8, 2022 would necessarily require a delay in the distribution.  Accordingly, it is also respectfully requested that this Court order that any late Claims not identified on Exhibit C, part two (described below at ¶ 28) shall not be entitled to share in any distributions of the net Settlement Fund.

23.     Pursuant to the Plan of Allocation, the total Recognized Claim amount for all valid, non-deficient Claims including timely and untimely Claims is $40,175,463.30.

**Rejected Claims**

24.     A total of 2,182 Claims were rejected, in whole or in part, for the following reasons:

   a.  1,018 Claims did not involve eligible common stock purchases during the Settlement Class Period;

   b.  68 Claims were duplicative, or were withdrawn by the Claimant;

   c.  16 Claims had uncured deficiencies; and

   d.  1,080 Claims had a Recognized Claim amount of zero ("No Loss").

25.     Angeion notified all of the rejected Claimants, described above, of the disposition of their Claims with an Ineligible Notice for paper Claims (*see* Exhibit A), or a Transaction Report for Claims filed electronically (*see* Exhibit B).  An additional sample rejection notice is attached hereto as Exhibit D.

26.     Angeion also sent a No Loss notice to the 1,080 Claimants that had No Loss as calculated under the Court-approved Plan of Allocation.  A sample No Loss notice is attached hereto as Exhibit E.

27.     Where a claimant failed to cure a defective claim after notice, or where the claim showed that the Claimant was not entitled to receive a share of the Net Settlement Fund,

9

Angeion notified the claimant of the rejection of the claim and provided the claimant with notice of the method for the claimant to request Court review of Angeion's administrative determination rejecting the claim. *See* Exhibit A hereto. To date, there have been no requests for Court review of Angeion's administrative determination rejecting the claim.

**List of All Claims**

28. Attached as Exhibit C is a listing of all Claims filed.

   a. Part one lists all valid and timely filed Claims and shows each Claimant's Recognized Claim amount.

   b. Part two lists all Claims that were valid but submitted after the Court-approved Claims filing deadline of July 6, 2021, but by July 8, 2022, and shows each Claimant's Recognized Claim amount.

   c. Part three lists the rejected Claims and the rejection reasons.

   d. Part four lists No Loss Claims.

## *PRO RATA* DISTRIBUTION OF NET SETTLEMENT FUND AMONG AUTHORIZED CLAIMANTS

29. All procedures performed by Angeion with respect to the distribution of the Net Settlement Fund, including procedures to determine the validity of Claims, are subject to the supervision and direction of Lead Counsel and the Court. To carry out such orders as the Court may issue with respect to the allocation and distribution of the Net Settlement Fund to Authorized Claimants, Angeion will first coordinate with Lead Counsel to determine the remaining balance in the Net Settlement Fund. Second, assuming the Court approves the Proposed Distribution of the Net Settlement Fund, Angeion will calculate the pro rata distribution amounts for each Authorized Claimant based upon the Plan of Allocation.

30. If so approved by this Court, Angeion will conduct an initial distribution ("the Initial Distribution") of the available balance of the Net Settlement Fund, after the payment of

any estimated taxes, the costs of preparing appropriate tax returns, and escrow fees. In the Initial Distribution, Angeion will calculate award amounts to all Authorized Claimants as if the entire Net Settlement Fund were to be distributed now by calculating their pro rata share of the fund in accordance with the Plan of Allocation. Pursuant to the terms of the Plan of Allocation, Angeion will eliminate any Authorized Claimant whose award amount calculates to less than $10.00. Such Claimants will not receive any distribution from the Net Settlement Fund, and Angeion will send letters to those Authorized Claimants advising them of that fact. After eliminating Claimants who would have received less than $10.00, Angeion will calculate the pro rata distribution payments for Authorized Claimants who would have received $10.00 or more ("Distribution Amounts"). Angeion will then prepare checks for the distribution and registers of such distributions, and send the payments by prepaid first class mail. Distribution checks will bear the notation ["DEPOSIT PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 120 DAYS AFTER ISSUE DATE"] so as to encourage Claimants to promptly cash their distributions, and to avoid or reduce future expenses relating to unpaid distributions. Angeion will issue replacement payments for distributions upon request by payee, and will respond to inquiries about distribution amounts and loss calculations. Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement, and the funds allocated to such stale-dated checks will be subject to re-distribution.

31. If any balance is remaining in the Net Settlement Fund after nine (9) months from the date of the Initial Distribution, after deducting Angeion's fees and expenses for the estimated costs of an additional distribution, and after the payment of any estimated taxes, the cost of preparing appropriate tax returns, and any escrow fees, and it is economically feasible, the remaining funds will be distributed to all Authorized Claimants in the Initial Distribution who: (1) cashed their Distribution Payment, and (2) are entitled to at least $10.00 from the re-distribution based on their pro rata share of the remaining funds. Additional re-distributions, after deduction of costs and expenses as described above, and subject to the same conditions,

11

may occur thereafter in nine-month intervals until Lead Counsel, in consultation with Angeion, determines that a further re-distribution is not cost-effective. If any funds remain in the Net Settlement Fund after determining that further re-distribution is no longer cost-effective, the funds shall be donated to Investor Protection Trust, a non-sectarian, not-for-profit 501(c)(3) organization serving the public interest, following approval by the District Court.

## RECORD RETENTION AND DESTRUCTION

32. Unless otherwise ordered by the Court, one (1) year after final distribution of the Net Settlement Fund, Angeion will destroy the paper copies of the Proofs of Claim and all supporting documentation. Unless otherwise ordered by the Court, three (3) years after final distribution of the Net Settlement Fund, Angeion will destroy the electronic copies of the Proofs of Claim and all supporting documentation.

## CONCLUSION

33. For the foregoing reasons, it is respectfully requested that this Court enter an Order:

    a. approving Angeion's administrative determinations accepting and rejecting Claims as set forth herein;

    b. authorizing the *pro rata* distribution of the Net Settlement Fund to the accepted Claimants listed on Exhibit C, Parts one and two;

    c. authorizing destruction of paper copies of Claim Forms and Claim records one year after final distribution of the Net Settlement Fund, and authorizing destruction of electronic copies of Claim Forms and Claim records three years after final distribution of the Net Settlement Fund.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge.

Executed this 1st day of February 2023 in Nassau County, New York.

_____

Charles E. Ferrara
Senior Business Resource Liaison
Angeion Group, LLC

# Exhibit A

**Bristow Group Securities Litigation Settlement**

**DEFICIENT CLAIM NOTICE – «DEFICIENCT CONDITION»**

**Date of this Notice**: [DATE]

**Claim #:   «Claim_Number_00_ID»**
**Confirmation #: «Confirmation Number»**
«Beneficial_Owner_Name»
«Co_Owner_Name»
«Representative»
«Addr1»
«Addr2»
«City», «State»  «Zip»
«Country»

**Part of your claim is Deficient because you did not provide adequate documentation to support some of your transactions.**

We have received your Claim in the Bristow Group Securities Litigation Settlement.  However, part of your Claim is Deficient because one or more of your transactions were not properly documented.

**Your entire claim is Deficient because you did not provide adequate documentation to support your transactions.**

We have received your Claim in the Bristow Group Securities Litigation Settlement.  However, your Claim is Deficient because it is not properly documented.

**Your claim is DENIED because it did not include any eligible purchases during the Class Period.**

We have received your Claim in the Bristow Group Securities Litigation Settlement.  However, your Claim is DENIED because it does not contain any purchases of Bristow common stock between February 8, 2018, to February 12, 2019 (the "Class Period").  If you, in fact, did not have any purchases of the Bristow common stock during the Class Period, your claim is denied, and you are not required to do anything further.  If you had purchases of Bristow common stock during the Class Period that were not included with your original claim, please provide documentation to evidence those purchases.

**Your entire claim is Deficient because the transactions you provided do not balance.**

We have received your Claim in the Bristow Group Securities Litigation Settlement. However, your Claim is Deficient because according to the descriptions below, your claimed transactions do not balance.

A balanced claim should be equal on both the purchase and sale sides. Using the transactions codes below, the following formula is used to determine if a claim is properly balanced:

$$B + P + I + PZ \text{ should equal } S + O + U$$

**If you do not provide us with documentation sufficient enough to document your deficiency transactions within 20 days of the date of this Notice, your deficient transactions will be DENIED and, therefore, may eliminate or reduce your participation in any distribution of the Net Settlement Fund. You can view a list of your transactions, including those that require additional documentation, by visiting** www.ClassActionDeficiencies.com**, and entering the claim and confirmation numbers provided above.**

**Please Provide Documentation to support the Following**:

| Transaction Code | Transaction Code Definition | Description of Required Information |
|---|---|---|
| B | Beginning Holdings | Document the number of shares you held in your account at the open of trading on 2/8/2018 |
| P | Purchases/Acquisitions | Provide documentation for each individual Purchase transaction you made between 2/8/2018 and 2/12/2019 (both dates inclusive) |
| I | Transfers In | Document any Transfer of shares **in**to your account that were not Purchase transactions you made between 2/8/2018 and 2/12/2019 (both dates inclusive) |
| PZ | Purchases/Acquisitions After the Class Period | Document the total number of shares purchased/acquired between 2/13/2019 and 5/13/2019 (both dates inclusive) |
| S | Sales | Document each individual Sale transaction you made between 2/8/2018 and 5/13/2019 (both dates inclusive) |

| O | Transfers Out | Document any Transfer of shares **out** of your account that were not Sale transactions you made between 2/8/2018 and 5/13/2019 (both dates inclusive) |
| U | Unsold shares | Document the number of shares you held in your account as of close of trading on 5/13/2019 |

**Please provide documentation to support all of the transactions you listed on your claim.**  Acceptable documentation includes monthly brokerage statements, trade confirms, computer printouts with your name and trades included, and similar documents. **PLEASE INCLUDE A COPY OR IMAGE OF THIS NOTICE WITH YOUR RESPONSE.**  Responses can be emailed to Info@BristowSecuritiesSettlement.com or mailed to: **Bristow Group Securities Litigation Settlement**, c/o Claims Administrator, 1650 Arch St, Suite 2210, Philadelphia, PA 19103.

**ALL RESPONSES REGARDLESS OF DELIVERY METHOD MUST BE <u>RECEIVED</u> BY THE CLAIMS ADMINISTRATOR <u>WITHIN 20 DAYS</u> OF THE DATE OF THIS NOTICE.**

If you are unable to properly and timely resolve your claim, your claim will be REJECTED.  If any claimant whose claim has been rejected desires to contest such rejection, you must request a review by the Court and **provide a notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation**, so that it is received by the Administrator at the above email address or mailing address within 20 days after the date of this Notice.  If a dispute cannot be otherwise resolved, Lead Counsel will present the request for review to the Court.

Sincerely,
Claims Administrator

# Bristow Group Securities Litigation Settlement

## DEFICIENCY/DENIAL CODES LEGEND – CLAIM LEVEL MESSAGE CODES

| Claim Level | Message Codes | |
|---|---|---|
| **Code** | **Description** | **Remedy** <br> **(What you can do to cure this condition, if anything)** |
| **SIGN** | **Deficient** – Invalid Signature | Provide a claim form that is properly signed by an authorized person. |
| **AUTH** | **Deficient** – No proof of Authority to file on behalf of the beneficial owners listed on the file was provided. | Provide proof of Authority to file on behalf of your clients (e.g. a copy of the agreement with your clients, a cover letter stating that you have obtained the authority to file on behalf of all clients listed in the file, etc.) |
| **DATA** | **Deficient** – You did not disclose the source of your data. | Provide a statement that discloses the source of your data (e.g. "The trading data contained in the file(s) we submitted is from our/our clients' proprietary database." Or something similar.) |
| **UBAL** | **Deficient** – Your claim does not balance | Correct your data (or provide missing transactions) so that Beginning Position (Shares Held at the open of trading on 2/8/2018=) plus purchases (including any transfers into your account) from 2/8/2018 through 5/13/2019) equal Sales (including transfers out of your account) plus your ending position (Shares Held on 5/13/2019). If you do not provide us with information sufficient for us to be able to balance your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **CNDC** | **Deficient** – No documentation provided for the entire claim. | Provide us monthly statements or trade confirms to support all purchases, sales, and holding positions. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **CIDC** | **Deficient** – Documentation you provided for the entire claim is not sufficient. | Provide us monthly statements or trade confirms to support all purchases, sales, and holding positions. DO NOT provide the same documentation you originally submitted with your claim, as it was deemed to be unacceptable. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **BENE** | **Deficient** – You did not disclose the names of the underlying Beneficial Owner | Provide us the name of the underlying beneficial owner. |
| **NOPE** | **Denied** – Your claim did not include any eligible purchases during the Class Period. | If you erroneously omitted purchases made during the Class Period, please provide them. Please be sure that your claim balances. If you agree that you had no purchases during the Class Period, your claim is denied and you need do nothing further. |

## OVER FOR TRANSACTION LEVEL MESSAGE CODES

## Bristow Group Securities Litigation Settlement

## DEFICIENCY/DENIAL CODES LEGEND – TRANSACTION LEVEL MESSAGE CODES

| Transaction Level  Message Codes | | |
|---|---|---|
| **Code** | **Description** | **Remedy**<br>**(What you can do to cure this condition, if anything)** |
| PRNG | **Deficient** – Price Per Share out of Range | The price per share you provided was not within the acceptable range for the date.  Please provide documentation to support the price you provided, advise us if this was the result of an option, or correct the price you provided. |
| DATE | **Denied** – The trade date provided is not within the Class Period | If the date provided is correct, you need do nothing further.  If you have provided an incorrect date, please provide the correct date. |
| PXQN | **Deficient** – Number of shares times Price Per Share does not equal the total amount paid or received. | Please correct either the number of shares, price per share, or total amount paid/received. |
| INTX | **Denied** – Invalid Transaction (not a Purchase, Sale, Transfer in or out, or Beginning/Unsold position). | If you agree, you need do nothing further.  If this was intended to be a Purchase, Sale, Transfer In or Out, or a Beginning/Unsold position, please provide us with the correct transaction code: (B)eginning Holdings, (P)urchase, (I)Transfer In, (S)ale, (O) Transfer Out; or (U)nsold Holdings. |
| NDOC | **Deficient** – No documentation provided for this transaction. | Provide us a monthly statement or trade confirm to support this transaction.  If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| INEL | **Denied** – The CUSIP provided is ineligible to participate in this Settlement. | If the CUSIP provided is correct, you need do nothing further. If you have provided an incorrect CUSIP by mistake, please provide the correct transaction and the proper supporting documentation. The CUSIP you provided for this transaction is not part of this settlement. Therefore, this transaction is not eligible to participate in any calculation for distribution of the Net Settlement Fund if left uncured. |
| IDOC | **Deficient** – the documentation you provided for this transaction is not sufficient. | Provide us a monthly statement or trade confirm to support this transaction.  DO NOT provide the same documentation you originally submitted with your claim, as it was deemed to be unacceptable.  If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |

## OVER FOR CLAIM LEVEL MESSAGE CODES

# Exhibit B

**Email Subject Line:** Master Claim [xx] Bristow Securities Litigation Transaction Report


**Transaction Report Email Text:**


### Bristow Group Securities Litigation Settlement

### TRANSACTION REPORT FOR ELECTRONIC CLAIM SUBMISSION

Master Claim ID: _____                                    Count of Claims:_____
Name of Filing Entity: _____


We have received your Electronic Claim Submission in the Bristow Group Securities Litigation Settlement. The attached Transaction Report contains the claims and transactions included in your submission. Please carefully review these transactions for accuracy and completeness. You must notify us of any corrections or omissions **_within 20 days_** of this notice.

The Transaction Report attachment contains the following:
1. List of the Claims included in your filing.
2. List of Transactions included in your filing.

Claim and transaction codes listed in the attached file identify those claims and transactions that are deficient or denied (i.e. rejected). Claim level deficiency and denial codes appear on the "List of Claims" section labeled "Claim Message Codes", to the right of the name and address block for each claim.

Transactional deficiency and denial codes appear on the "Transactions" section labeled "Transaction Msg Codes" to the right of the transaction that is deficient or denied (i.e. rejected).

For both Claim and Transaction Codes, please refer to the "Deficiency/Denial Codes Legend" (the "Legend") for an explanation of the code and what response or action, if any, is required.

Please Note: The "Transaction Type" column on the "Transactions" tab of this file has Letters that denote one of the following: (**B**) Beginning Holdings, (**P**) Purchases, (**I**) Transfers In, **(PZ)** Look-back Period Purchases, (**S**) Sales, (**O**) Transfers Out, and (**U**) Unsold shares.

If you are responding, please do not modify the attached file and re-send it to us.  You may either copy and paste individual claim rows or transaction rows that are deficient into the body of an email, or into a NEW spreadsheet that contains ONLY the items you are responding to.  In either case, please explain your corrections in an email to us (or in a letter if you are mailing in your response).  Alternatively, if there are a number of deficiencies on your file and you prefer to submit a new file, please attach an entire new file and it will replace your existing file.  Be sure to resolve the deficient conditions if you submit an entirely new file, as you will not have another opportunity to resolve any deficiencies on the new file.


**ALL RESPONSES REGARDLESS OF DELIVERY METHOD MUST BE RECEIVED BY THE CLAIMS ADMINISTRATOR WITHIN 20 DAYS OF THIS NOTICE.**

Your claim is rejected, in whole or in part, if it contains a Denial Code as specified on the Legend. Also, your claim is rejected, in whole or in part, if it contains a Deficiency Code **and you do not properly and timely resolve the Deficient condition.**

Responses can be emailed to Info@**BristowSecuritiesSettlement**.com or mailed to

**Bristow Group Securities Litigation Settlement**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103


Thank you,
Claims Administrator

## Bristow Group Securities Litigation Settlement

## DEFICIENCY/DENIAL CODES LEGEND – CLAIM LEVEL MESSAGE CODES

| | Claim Level Message Codes | |
|---|---|---|
| **Code** | **Description** | **Remedy**<br>**(What you can do to cure this condition, if anything)** |
| **SIGN** | **Deficient** – Invalid Signature | Provide a claim form that is properly signed by an authorized person. |
| **AUTH** | **Deficient** – No proof of Authority to file on behalf of the beneficial owners listed on the file was provided. | Provide proof of Authority to file on behalf of your clients (e.g. a copy of the agreement with your clients, a cover letter stating that you have obtained the authority to file on behalf of all clients listed in the file, etc.) |
| **DATA** | **Deficient** – You did not disclose the source of your data. | Provide a statement that discloses the source of your data (e.g. "The trading data contained in the file(s) we submitted is from our/our clients' proprietary database." Or something similar.) |
| **UBAL** | **Deficient** – Your claim does not balance | Correct your data (or provide missing transactions) so that Beginning Position (Shares Held at the open of trading on 2/8/2018=) plus purchases (including any transfers into your account) from 2/8/2018 through 5/13/2019) equal Sales (including transfers out of your account) plus your ending position (Shares Held on 5/13/2019). If you do not provide us with information sufficient for us to be able to balance your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **CNDC** | **Deficient** – No documentation provided for the entire claim. | Provide us monthly statements or trade confirms to support all purchases, sales, and holding positions. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **CIDC** | **Deficient** – Documentation you provided for the entire claim is not sufficient. | Provide us monthly statements or trade confirms to support all purchases, sales, and holding positions. DO NOT provide the same documentation you originally submitted with your claim, as it was deemed to be unacceptable. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **BENE** | **Deficient** – You did not disclose the names of the underlying Beneficial Owner | Provide us the name of the underlying beneficial owner. |
| **NOPE** | **Denied** – Your claim did not include any eligible purchases during the Class Period. | If you erroneously omitted purchases made during the Class Period, please provide them. Please be sure that your claim balances. If you agree that you had no purchases during the Class Period, your claim is denied and you need do nothing further. |

## OVER FOR TRANSACTION LEVEL MESSAGE CODES

## Bristow Group Securities Litigation Settlement

## DEFICIENCY/DENIAL CODES LEGEND – TRANSACTION LEVEL MESSAGE CODES

| | Transaction Level  Message Codes | |
|---|---|---|
| Code | Description | Remedy (What you can do to cure this condition, if anything) |
| PRNG | Deficient – Price Per Share out of Range | The price per share you provided was not within the acceptable range for the date.  Please provide documentation to support the price you provided, advise us if this was the result of an option, or correct the price you provided. |
| DATE | Denied – The trade date provided is not within the Class Period | If the date provided is correct, you need do nothing further.  If you have provided an incorrect date, please provide the correct date. |
| PXQN | Deficient – Number of shares times Price Per Share does not equal the total amount paid or received. | Please correct either the number of shares, price per share, or total amount paid/received. |
| INTX | Denied – Invalid Transaction (not a Purchase, Sale, Transfer in or out, or Beginning/Unsold position). | If you agree, you need do nothing further.  If this was intended to be a Purchase, Sale, Transfer In or Out, or a Beginning/Unsold position, please provide us with the correct transaction code: (B)eginning Holdings, (P)urchase, (I)Transfer In, (S)ale, (O) Transfer Out; or (U)nsold Holdings. |
| NDOC | Deficient – No documentation provided for this transaction. | Provide us a monthly statement or trade confirm to support this transaction.  If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| INEL | Denied – The CUSIP provided is ineligible to participate in this Settlement. | If the CUSIP provided is correct, you need do nothing further. If you have provided an incorrect CUSIP by mistake, please provide the correct transaction and the proper supporting documentation. The CUSIP you provided for this transaction is not part of this settlement. Therefore, this transaction is not eligible to participate in any calculation for distribution of the Net Settlement Fund if left uncured. |
| IDOC | Deficient – the documentation you provided for this transaction is not sufficient. | Provide us a monthly statement or trade confirm to support this transaction.  DO NOT provide the same documentation you originally submitted with your claim, as it was deemed to be unacceptable.  If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |

## OVER FOR CLAIM LEVEL MESSAGE CODES

| Beneficial_Owner_Name | Master_Claim_Number | Claim_Number ("00ID") | Claim_Message_Codes | Transaction ID | Type_of_Security ("CS") | CUSIP (aka Security ID) | Transaction_Type | Trade_Date | Quantity | Price | Total_amt_pd_or_recd | DRIP_Flag | Result_of_Option_flag | Result_of_Short_Sale_Flag | Transaction_Message_Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | CS | 110394103 | B | 2/8/2018 | 39719.0000 | 0.0000 | 0.0000 | | | | |
| | | | | | CS | 110394103 | P | 9/20/2018 | 47303.0000 | 11.7628 | 556415.7284 | | | | PRNG |
| | | | | | CS | 110394103 | S | 11/26/2018 | 54386.0000 | 3.9903 | 217016.4558 | | | | PRNG |
| | | | | | CS | 110394103 | S | 1/31/2019 | 32636.0000 | 3.2806 | 107065.6616 | | | | PRNG |
| | | | | | CS | 110394103 | PZ | 2/13/2019 | 108133.0000 | 0.0000 | 0.0000 | | | | |
| | | | | | CS | 110394103 | U | 5/13/2019 | 108133.0000 | 0.0000 | 0.0000 | | | | |

# Exhibit C

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW0000008 | Valid and Timely Filed Claim | $ (816.00) |
| BRW0000010 | Valid and Timely Filed Claim | $ (6,675.75) |
| BRW0000094 | Valid and Timely Filed Claim | $ (13,750.50) |
| BRW0000097 | Valid and Timely Filed Claim | $ (15,608.00) |
| BRW0000197 | Valid and Timely Filed Claim | $ (4,692.00) |
| BRW0000297 | Valid and Timely Filed Claim | $ (5,885.20) |
| BRW0000302 | Valid and Timely Filed Claim | $ (61,200.00) |
| BRW0000304 | Valid and Timely Filed Claim | $ (325,995.00) |
| BRW0000305 | Valid and Timely Filed Claim | $ (345,230.00) |
| BRW0000308 | Valid and Timely Filed Claim | $ (1,938.00) |
| BRW0000215 | Valid and Timely Filed Claim | $ (13,996.44) |
| BRW0000234 | Valid and Timely Filed Claim | $ (52,183.98) |
| BRW0000288 | Valid and Timely Filed Claim | $ (2,499.00) |
| BRW0000290 | Valid and Timely Filed Claim | $ (2,040.00) |
| BRW0000292 | Valid and Timely Filed Claim | $ (3,060.00) |
| BRW0000315 | Valid and Timely Filed Claim | $ (13,825.10) |
| BRW0000330 | Valid and Timely Filed Claim | $ (1,275.00) |
| BRW0000353 | Valid and Timely Filed Claim | $ (70,703.00) |
| BRW0000099 | Valid and Timely Filed Claim | $ (15,154.00) |
| BRW0000100 | Valid and Timely Filed Claim | $ (41,430.00) |
| BRW0000101 | Valid and Timely Filed Claim | $ (2,514.00) |
| BRW0000102 | Valid and Timely Filed Claim | $ (5,638.50) |
| BRW0000103 | Valid and Timely Filed Claim | $ (66,721.86) |
| BRW0000104 | Valid and Timely Filed Claim | $ (5,506.99) |
| BRW0000105 | Valid and Timely Filed Claim | $ (8,772.00) |
| BRW0000125 | Valid and Timely Filed Claim | $ (24,991.40) |
| BRW0000126 | Valid and Timely Filed Claim | $ (50,299.57) |
| BRW0000147 | Valid and Timely Filed Claim | $ (5,712.00) |
| BRW0000201 | Valid and Timely Filed Claim | $ (389,232.00) |
| BRW0000202 | Valid and Timely Filed Claim | $ (8,080.00) |
| BRW0000203 | Valid and Timely Filed Claim | $ (6,908.00) |
| BRW0000204 | Valid and Timely Filed Claim | $ (2,175.60) |
| BRW0000233 | Valid and Timely Filed Claim | $ (24,204.00) |
| BRW0000295 | Valid and Timely Filed Claim | $ (18.09) |
| BRW0000296 | Valid and Timely Filed Claim | $ (6,762.55) |
| BRW0000306 | Valid and Timely Filed Claim | $ (1,224.00) |
| BRW0000307 | Valid and Timely Filed Claim | $ (605.25) |
| BRW0000322 | Valid and Timely Filed Claim | $ (1,683.00) |
| BRW0000323 | Valid and Timely Filed Claim | $ (765.00) |
| BRW0000324 | Valid and Timely Filed Claim | $ (9,765.56) |
| BRW0000325 | Valid and Timely Filed Claim | $ (1,683.00) |
| BRW0000326 | Valid and Timely Filed Claim | $ (3,774.00) |
| BRW0000327 | Valid and Timely Filed Claim | $ (7,665.13) |
| BRW0000007 | Valid and Timely Filed Claim | $ (4,975.94) |
| BRW0000107 | Valid and Timely Filed Claim | $ (6,732.00) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW0000109 | Valid and Timely Filed Claim | $ (38,886.00) |
| BRW0000115 | Valid and Timely Filed Claim | $ (3,060.00) |
| BRW0000116 | Valid and Timely Filed Claim | $ (9,450.00) |
| BRW0000120 | Valid and Timely Filed Claim | $ (4,474.48) |
| BRW0000130 | Valid and Timely Filed Claim | $ (8,172.24) |
| BRW0000134 | Valid and Timely Filed Claim | $ (8,738.40) |
| BRW0000135 | Valid and Timely Filed Claim | $ (37,264.00) |
| BRW0000138 | Valid and Timely Filed Claim | $ (3,494.52) |
| BRW0000140 | Valid and Timely Filed Claim | $ (4,071.00) |
| BRW0000143 | Valid and Timely Filed Claim | $ (601.80) |
| BRW0000164 | Valid and Timely Filed Claim | $ (381,276.00) |
| BRW0000165 | Valid and Timely Filed Claim | $ (389,640.00) |
| BRW0000170 | Valid and Timely Filed Claim | $ (501,228.00) |
| BRW0000172 | Valid and Timely Filed Claim | $ (416,160.00) |
| BRW0000092 | Valid and Timely Filed Claim | $ (332,520.00) |
| BRW0000209 | Valid and Timely Filed Claim | $ (963.20) |
| BRW0000211 | Valid and Timely Filed Claim | $ (2,040.00) |
| BRW0000349 | Valid and Timely Filed Claim | $ (1,726.35) |
| BRW0000056 | Valid and Timely Filed Claim | $ (612.00) |
| BRW0000071 | Valid and Timely Filed Claim | $ (5,020.00) |
| BRW0000015 | Valid and Timely Filed Claim | $ (15,215.00) |
| BRW0000016 | Valid and Timely Filed Claim | $ (15,130.00) |
| BRW0000017 | Valid and Timely Filed Claim | $ (15,130.00) |
| BRW0000018 | Valid and Timely Filed Claim | $ (15,215.00) |
| BRW0000020 | Valid and Timely Filed Claim | $ (3,770.00) |
| BRW0000049 | Valid and Timely Filed Claim | $ (772.78) |
| BRW0000057 | Valid and Timely Filed Claim | $ (395,760.00) |
| BRW0000058 | Valid and Timely Filed Claim | $ (417,996.00) |
| BRW0000059 | Valid and Timely Filed Claim | $ (452,880.00) |
| BRW0000060 | Valid and Timely Filed Claim | $ (444,720.00) |
| BRW0000061 | Valid and Timely Filed Claim | $ (375,360.00) |
| BRW0000021 | Valid and Timely Filed Claim | $ (408.00) |
| BRW0000041 | Valid and Timely Filed Claim | $ (4,049.73) |
| BRW0000042 | Valid and Timely Filed Claim | $ (15,970.00) |
| BRW0000178 | Valid and Timely Filed Claim | $ (1,020.00) |
| BRW0000377 | Valid and Timely Filed Claim | $ (12,090.02) |
| BRW0000378 | Valid and Timely Filed Claim | $ (8,425.20) |
| BRW0000379 | Valid and Timely Filed Claim | $ (28,827.24) |
| BRW0000027 | Valid and Timely Filed Claim | $ (5,732.40) |
| BRW0000031 | Valid and Timely Filed Claim | $ (2,280.00) |
| BRW0000043 | Valid and Timely Filed Claim | $ (11,160.00) |
| BRW0000046 | Valid and Timely Filed Claim | $ (847.88) |
| BRW0000047 | Valid and Timely Filed Claim | $ (142.80) |
| BRW0000054 | Valid and Timely Filed Claim | $ (4,328.00) |
| BRW0000022 | Valid and Timely Filed Claim | $ (22,766.40) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW0000045 | Valid and Timely Filed Claim | $ (612.00) |
| BRW0000050 | Valid and Timely Filed Claim | $ (293.50) |
| BRW0000051 | Valid and Timely Filed Claim | $ (2,040.00) |
| BRW0000066 | Valid and Timely Filed Claim | $ (1,530.00) |
| BRW0000053 | Valid and Timely Filed Claim | $ (500.00) |
| BRW0000070 | Valid and Timely Filed Claim | $ (16,014.00) |
| BRW0000072 | Valid and Timely Filed Claim | $ (4,080.00) |
| BRW0000052 | Valid and Timely Filed Claim | $ (2,448.00) |
| BRW0000073 | Valid and Timely Filed Claim | $ (204.48) |
| BRW0000074 | Valid and Timely Filed Claim | $ (5,610.94) |
| BRW0000075 | Valid and Timely Filed Claim | $ (1,020.00) |
| BRW0000089 | Valid and Timely Filed Claim | $ (716.00) |
| BRW0000091 | Valid and Timely Filed Claim | $ (7,788.69) |
| BRW0000267 | Valid and Timely Filed Claim | $ (12,804.00) |
| BRW0000063 | Valid and Timely Filed Claim | $ (13,950.76) |
| BRW0000064 | Valid and Timely Filed Claim | $ (4,685.10) |
| BRW0000076 | Valid and Timely Filed Claim | $ (3,496.96) |
| BRW0000077 | Valid and Timely Filed Claim | $ (1,521.00) |
| BRW0000098 | Valid and Timely Filed Claim | $ (18,638.40) |
| BRW0000095 | Valid and Timely Filed Claim | $ (1,428.00) |
| BRW0000106 | Valid and Timely Filed Claim | $ (14,469.00) |
| BRW0000171 | Valid and Timely Filed Claim | $ (1,719.50) |
| BRW0000110 | Valid and Timely Filed Claim | $ (2,434.00) |
| BRW0000111 | Valid and Timely Filed Claim | $ (12,308.55) |
| BRW0000113 | Valid and Timely Filed Claim | $ (3,243.00) |
| BRW0000114 | Valid and Timely Filed Claim | $ (4,030.13) |
| BRW0000122 | Valid and Timely Filed Claim | $ (729.00) |
| BRW0000316 | Valid and Timely Filed Claim | $ (25,840.00) |
| BRW0000317 | Valid and Timely Filed Claim | $ (5,508.00) |
| BRW0000318 | Valid and Timely Filed Claim | $ (7,752.00) |
| BRW0000320 | Valid and Timely Filed Claim | $ (10,200.00) |
| BRW0000158 | Valid and Timely Filed Claim | $ (7,140.00) |
| BRW0000162 | Valid and Timely Filed Claim | $ (870.80) |
| BRW0000157 | Valid and Timely Filed Claim | $ (204.00) |
| BRW0000199 | Valid and Timely Filed Claim | $ (427,788.00) |
| BRW0000200 | Valid and Timely Filed Claim | $ (419,016.00) |
| BRW0000214 | Valid and Timely Filed Claim | $ (326,400.00) |
| BRW0000224 | Valid and Timely Filed Claim | $ (393,720.00) |
| BRW0000230 | Valid and Timely Filed Claim | $ (408,000.00) |
| BRW0000175 | Valid and Timely Filed Claim | $ (1,958.40) |
| BRW0000169 | Valid and Timely Filed Claim | $ (22,195.20) |
| BRW0000173 | Valid and Timely Filed Claim | $ (2,856.00) |
| BRW0000191 | Valid and Timely Filed Claim | $ (11,792.00) |
| BRW0000177 | Valid and Timely Filed Claim | $ (32,469.20) |
| BRW0000184 | Valid and Timely Filed Claim | $ (171.07) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW0000186 | Valid and Timely Filed Claim | $ (24,990.00) |
| BRW0000190 | Valid and Timely Filed Claim | $ (5,154.00) |
| BRW0000188 | Valid and Timely Filed Claim | $ (1,708.57) |
| BRW0000195 | Valid and Timely Filed Claim | $ (17,615.92) |
| BRW0000013 | Valid and Timely Filed Claim | $ (401,472.00) |
| BRW0000024 | Valid and Timely Filed Claim | $ (396,780.00) |
| BRW0000025 | Valid and Timely Filed Claim | $ (491,640.00) |
| BRW0000026 | Valid and Timely Filed Claim | $ (416,160.00) |
| BRW0000048 | Valid and Timely Filed Claim | $ (450,228.00) |
| BRW0000127 | Valid and Timely Filed Claim | $ (8,201.00) |
| BRW0000332 | Valid and Timely Filed Claim | $ (8,325.00) |
| BRW0000336 | Valid and Timely Filed Claim | $ (41,144.00) |
| BRW0000340 | Valid and Timely Filed Claim | $ (1,313.80) |
| BRW0000341 | Valid and Timely Filed Claim | $ (2,876.90) |
| BRW0000342 | Valid and Timely Filed Claim | $ (10,055.90) |
| BRW0000343 | Valid and Timely Filed Claim | $ (6,681.00) |
| BRW0000344 | Valid and Timely Filed Claim | $ (6,987.00) |
| BRW0000345 | Valid and Timely Filed Claim | $ (14,280.00) |
| BRW0000346 | Valid and Timely Filed Claim | $ (9,583.25) |
| BRW0000347 | Valid and Timely Filed Claim | $ (1,090.00) |
| BRW0000356 | Valid and Timely Filed Claim | $ (612.00) |
| BRW0000357 | Valid and Timely Filed Claim | $ (408.00) |
| BRW0000359 | Valid and Timely Filed Claim | $ (45,275.25) |
| BRW0000366 | Valid and Timely Filed Claim | $ (13,201.02) |
| BRW0000244 | Valid and Timely Filed Claim | $ (11,411.48) |
| BRW0000268 | Valid and Timely Filed Claim | $ (3,620.00) |
| BRW0000254 | Valid and Timely Filed Claim | $ (26,426.00) |
| BRW0000266 | Valid and Timely Filed Claim | $ (4,080.00) |
| BRW0000261 | Valid and Timely Filed Claim | $ (1,757.47) |
| BRW0000269 | Valid and Timely Filed Claim | $ (3,720.00) |
| BRW0000270 | Valid and Timely Filed Claim | $ (26,014.97) |
| BRW0000262 | Valid and Timely Filed Claim | $ (3,339.10) |
| BRW0000272 | Valid and Timely Filed Claim | $ (6,750.00) |
| BRW0000273 | Valid and Timely Filed Claim | $ (26,165.00) |
| BRW0000333 | Valid and Timely Filed Claim | $ (365,160.00) |
| BRW0000334 | Valid and Timely Filed Claim | $ (419,424.00) |
| BRW0000350 | Valid and Timely Filed Claim | $ (432,276.00) |
| BRW0000351 | Valid and Timely Filed Claim | $ (441,864.00) |
| BRW0000278 | Valid and Timely Filed Claim | $ (5,290.00) |
| BRW0000284 | Valid and Timely Filed Claim | $ (1,020.00) |
| BRW0000285 | Valid and Timely Filed Claim | $ (1,387.00) |
| BRW0000286 | Valid and Timely Filed Claim | $ (916.20) |
| BRW0000283 | Valid and Timely Filed Claim | $ (34,686.00) |
| BRW0000313 | Valid and Timely Filed Claim | $ (6,021.90) |
| BRW0000314 | Valid and Timely Filed Claim | $ (79,110.00) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW0000310 | Valid and Timely Filed Claim | $ (4,444.00) |
| BRW0000362 | Valid and Timely Filed Claim | $ (27,400.00) |
| BRW0000365 | Valid and Timely Filed Claim | $ (453.87) |
| BRW0000011 | Valid and Timely Filed Claim | $ (2,040.00) |
| BRW0000133 | Valid and Timely Filed Claim | $ (6,478.05) |
| BRW0000146 | Valid and Timely Filed Claim | $ (52.50) |
| BRW0000225 | Valid and Timely Filed Claim | $ (64,421.75) |
| BRW0000226 | Valid and Timely Filed Claim | $ (22,825.40) |
| BRW0000237 | Valid and Timely Filed Claim | $ (714.00) |
| BRW0000001 | Valid and Timely Filed Claim | $ (247.25) |
| BRW0000002 | Valid and Timely Filed Claim | $ (10.20) |
| BRW0000005 | Valid and Timely Filed Claim | $ (189.00) |
| BRW0000014 | Valid and Timely Filed Claim | $ (940.00) |
| BRW0000023 | Valid and Timely Filed Claim | $ (5,086.20) |
| BRW0000029 | Valid and Timely Filed Claim | $ (4,577.84) |
| BRW0000033 | Valid and Timely Filed Claim | $ (1,856.09) |
| BRW0000034 | Valid and Timely Filed Claim | $ (2,221.38) |
| BRW0000036 | Valid and Timely Filed Claim | $ (15,835.00) |
| BRW0000037 | Valid and Timely Filed Claim | $ (6,349.50) |
| BRW0000038 | Valid and Timely Filed Claim | $ (1,530.00) |
| BRW0000040 | Valid and Timely Filed Claim | $ (636.39) |
| BRW0000044 | Valid and Timely Filed Claim | $ (52,270.51) |
| BRW0000055 | Valid and Timely Filed Claim | $ (2,040.00) |
| BRW0000065 | Valid and Timely Filed Claim | $ (1,188.00) |
| BRW0000067 | Valid and Timely Filed Claim | $ (10,195.15) |
| BRW0000068 | Valid and Timely Filed Claim | $ (7,471.57) |
| BRW0000069 | Valid and Timely Filed Claim | $ (2,601.00) |
| BRW0000079 | Valid and Timely Filed Claim | $ (7,445.69) |
| BRW0000080 | Valid and Timely Filed Claim | $ (3,060.00) |
| BRW0000081 | Valid and Timely Filed Claim | $ (3,978.00) |
| BRW0000082 | Valid and Timely Filed Claim | $ (2,209.49) |
| BRW0000083 | Valid and Timely Filed Claim | $ (816.00) |
| BRW0000084 | Valid and Timely Filed Claim | $ (10,455.00) |
| BRW0000085 | Valid and Timely Filed Claim | $ (9,982.23) |
| BRW0000086 | Valid and Timely Filed Claim | $ (683.40) |
| BRW0000087 | Valid and Timely Filed Claim | $ (2,506.08) |
| BRW0000096 | Valid and Timely Filed Claim | $ (282.00) |
| BRW0000108 | Valid and Timely Filed Claim | $ (14,006.00) |
| BRW0000124 | Valid and Timely Filed Claim | $ (5,978.73) |
| BRW0000128 | Valid and Timely Filed Claim | $ (1,929.69) |
| BRW0000129 | Valid and Timely Filed Claim | $ (3,502.63) |
| BRW0000136 | Valid and Timely Filed Claim | $ (15,952.80) |
| BRW0000137 | Valid and Timely Filed Claim | $ (3,935.16) |
| BRW0000139 | Valid and Timely Filed Claim | $ (11,665.45) |
| BRW0000144 | Valid and Timely Filed Claim | $ (5,625.00) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW0000150 | Valid and Timely Filed Claim | $ (872.00) |
| BRW0000151 | Valid and Timely Filed Claim | $ (1,020.00) |
| BRW0000159 | Valid and Timely Filed Claim | $ (2,040.00) |
| BRW0000160 | Valid and Timely Filed Claim | $ (2,640.00) |
| BRW0000163 | Valid and Timely Filed Claim | $ (867.00) |
| BRW0000168 | Valid and Timely Filed Claim | $ (204.00) |
| BRW0000174 | Valid and Timely Filed Claim | $ (591.60) |
| BRW0000182 | Valid and Timely Filed Claim | $ (816.00) |
| BRW0000183 | Valid and Timely Filed Claim | $ (2,501.95) |
| BRW0000187 | Valid and Timely Filed Claim | $ (714.00) |
| BRW0000192 | Valid and Timely Filed Claim | $ (2,112.00) |
| BRW0000193 | Valid and Timely Filed Claim | $ (1,218.00) |
| BRW0000207 | Valid and Timely Filed Claim | $ (1,122.00) |
| BRW0000208 | Valid and Timely Filed Claim | $ (2,040.00) |
| BRW0000210 | Valid and Timely Filed Claim | $ (2,074.00) |
| BRW0000216 | Valid and Timely Filed Claim | $ (43,497.28) |
| BRW0000217 | Valid and Timely Filed Claim | $ (5,044.92) |
| BRW0000218 | Valid and Timely Filed Claim | $ (281,576.12) |
| BRW0000219 | Valid and Timely Filed Claim | $ (4,738.92) |
| BRW0000221 | Valid and Timely Filed Claim | $ (13,490.00) |
| BRW0000222 | Valid and Timely Filed Claim | $ (4,080.00) |
| BRW0000235 | Valid and Timely Filed Claim | $ (6,939.65) |
| BRW0000245 | Valid and Timely Filed Claim | $ (3,056.87) |
| BRW0000246 | Valid and Timely Filed Claim | $ (9,406.62) |
| BRW0000247 | Valid and Timely Filed Claim | $ (8,936.00) |
| BRW0000248 | Valid and Timely Filed Claim | $ (1,368.00) |
| BRW0000249 | Valid and Timely Filed Claim | $ (1,548.00) |
| BRW0000250 | Valid and Timely Filed Claim | $ (1,202.81) |
| BRW0000251 | Valid and Timely Filed Claim | $ (9,996.00) |
| BRW0000252 | Valid and Timely Filed Claim | $ (6,230.35) |
| BRW0000253 | Valid and Timely Filed Claim | $ (4,080.00) |
| BRW0000255 | Valid and Timely Filed Claim | $ (10,200.00) |
| BRW0000256 | Valid and Timely Filed Claim | $ (20.40) |
| BRW0000258 | Valid and Timely Filed Claim | $ (2,244.00) |
| BRW0000280 | Valid and Timely Filed Claim | $ (5,100.00) |
| BRW0000281 | Valid and Timely Filed Claim | $ (2,610.00) |
| BRW0000369 | Valid and Timely Filed Claim | $ (25,020.56) |
| BRW0000370 | Valid and Timely Filed Claim | $ (42,256.60) |
| BRW0000371 | Valid and Timely Filed Claim | $ (15,633.30) |
| BRW0000372 | Valid and Timely Filed Claim | $ (14,494.22) |
| BRW0000373 | Valid and Timely Filed Claim | $ (33,091.95) |
| BRW-0001-000001 | Valid and Timely Filed Claim | $ (1,826.85) |
| BRW-0001-000002 | Valid and Timely Filed Claim | $ (164.68) |
| BRW-0001-000003 | Valid and Timely Filed Claim | $ (388.38) |
| BRW-0001-000004 | Valid and Timely Filed Claim | $ (226.44) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0001-000006 | Valid and Timely Filed Claim | $ (171.14) |
| BRW-0003-000001 | Valid and Timely Filed Claim | $ (14,286.72) |
| BRW-0005-000001 | Valid and Timely Filed Claim | $ (1,022.04) |
| BRW-0008-000005 | Valid and Timely Filed Claim | $ (291,525.00) |
| BRW-0008-000009 | Valid and Timely Filed Claim | $ (764.00) |
| BRW-0008-000017 | Valid and Timely Filed Claim | $ (15,873.24) |
| BRW-0008-000019 | Valid and Timely Filed Claim | $ (9,475.19) |
| BRW-0008-000028 | Valid and Timely Filed Claim | $ (401.88) |
| BRW-0008-000032 | Valid and Timely Filed Claim | $ (585.24) |
| BRW-0008-000035 | Valid and Timely Filed Claim | $ (473.28) |
| BRW-0008-000038 | Valid and Timely Filed Claim | $ (102,943.36) |
| BRW-0009-000001 | Valid and Timely Filed Claim | $ (8,058.00) |
| BRW-0011-000001 | Valid and Timely Filed Claim | $ (97.15) |
| BRW-0011-000003 | Valid and Timely Filed Claim | $ (107.30) |
| BRW-0011-000005 | Valid and Timely Filed Claim | $ (983.40) |
| BRW-0011-000009 | Valid and Timely Filed Claim | $ (77.52) |
| BRW-0011-000011 | Valid and Timely Filed Claim | $ (66.70) |
| BRW-0011-000025 | Valid and Timely Filed Claim | $ (113.85) |
| BRW-0011-000026 | Valid and Timely Filed Claim | $ (168.32) |
| BRW-0011-000027 | Valid and Timely Filed Claim | $ (170.28) |
| BRW-0011-000030 | Valid and Timely Filed Claim | $ (64.26) |
| BRW-0011-000032 | Valid and Timely Filed Claim | $ (1,088.95) |
| BRW-0011-000033 | Valid and Timely Filed Claim | $ (119.07) |
| BRW-0011-000034 | Valid and Timely Filed Claim | $ (6.84) |
| BRW-0011-000036 | Valid and Timely Filed Claim | $ (57.12) |
| BRW-0011-000037 | Valid and Timely Filed Claim | $ (14.84) |
| BRW-0011-000038 | Valid and Timely Filed Claim | $ (68.15) |
| BRW-0012-000001 | Valid and Timely Filed Claim | $ (6,920.00) |
| BRW-0013-000001 | Valid and Timely Filed Claim | $ (263,649.70) |
| BRW-0014-000003 | Valid and Timely Filed Claim | $ (242.76) |
| BRW-0016-000005 | Valid and Timely Filed Claim | $ (292.60) |
| BRW-0016-000009 | Valid and Timely Filed Claim | $ (620.84) |
| BRW-0016-000012 | Valid and Timely Filed Claim | $ (236.64) |
| BRW-0016-000013 | Valid and Timely Filed Claim | $ (23,623.20) |
| BRW-0016-000029 | Valid and Timely Filed Claim | $ (4,324.80) |
| BRW-0016-000032 | Valid and Timely Filed Claim | $ (8,229.36) |
| BRW-0016-000033 | Valid and Timely Filed Claim | $ (3,967.80) |
| BRW-0016-000052 | Valid and Timely Filed Claim | $ (1,866.60) |
| BRW-0016-000065 | Valid and Timely Filed Claim | $ (346.80) |
| BRW-0016-000070 | Valid and Timely Filed Claim | $ (632.40) |
| BRW-0016-000071 | Valid and Timely Filed Claim | $ (11,121.90) |
| BRW-0016-000074 | Valid and Timely Filed Claim | $ (5,304.00) |
| BRW-0016-000075 | Valid and Timely Filed Claim | $ (4,653.24) |
| BRW-0016-000080 | Valid and Timely Filed Claim | $ (6,548.40) |
| BRW-0016-000081 | Valid and Timely Filed Claim | $ (2,250.12) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0016-000082 | Valid and Timely Filed Claim | $ (529.62) |
| BRW-0016-000084 | Valid and Timely Filed Claim | $ (3,559.80) |
| BRW-0016-000085 | Valid and Timely Filed Claim | $ (873.12) |
| BRW-0016-000091 | Valid and Timely Filed Claim | $ (877.20) |
| BRW-0016-000094 | Valid and Timely Filed Claim | $ (169.32) |
| BRW-0016-000096 | Valid and Timely Filed Claim | $ (762.85) |
| BRW-0016-000099 | Valid and Timely Filed Claim | $ (301.24) |
| BRW-0016-000109 | Valid and Timely Filed Claim | $ (883.32) |
| BRW-0016-000114 | Valid and Timely Filed Claim | $ (285.60) |
| BRW-0016-000117 | Valid and Timely Filed Claim | $ (37,536.00) |
| BRW-0016-000122 | Valid and Timely Filed Claim | $ (59,568.00) |
| BRW-0016-000125 | Valid and Timely Filed Claim | $ (69.36) |
| BRW-0016-000127 | Valid and Timely Filed Claim | $ (2,032.79) |
| BRW-0016-000128 | Valid and Timely Filed Claim | $ (1,248.48) |
| BRW-0016-000136 | Valid and Timely Filed Claim | $ (1,978.80) |
| BRW-0016-000143 | Valid and Timely Filed Claim | $ (2,488.80) |
| BRW-0016-000147 | Valid and Timely Filed Claim | $ (463.45) |
| BRW-0016-000149 | Valid and Timely Filed Claim | $ (329.24) |
| BRW-0016-000156 | Valid and Timely Filed Claim | $ (815.89) |
| BRW-0016-000157 | Valid and Timely Filed Claim | $ (306.00) |
| BRW-0016-000167 | Valid and Timely Filed Claim | $ (4,033.70) |
| BRW-0016-000175 | Valid and Timely Filed Claim | $ (169.32) |
| BRW-0016-000182 | Valid and Timely Filed Claim | $ (28,152.00) |
| BRW-0016-000201 | Valid and Timely Filed Claim | $ (68,544.00) |
| BRW-0016-000205 | Valid and Timely Filed Claim | $ (204.00) |
| BRW-0016-000206 | Valid and Timely Filed Claim | $ (255.00) |
| BRW-0016-000210 | Valid and Timely Filed Claim | $ (65.28) |
| BRW-0016-000211 | Valid and Timely Filed Claim | $ (12,097.20) |
| BRW-0016-000212 | Valid and Timely Filed Claim | $ (8,035.56) |
| BRW-0016-000215 | Valid and Timely Filed Claim | $ (8,213.04) |
| BRW-0016-000216 | Valid and Timely Filed Claim | $ (1,678.92) |
| BRW-0016-000217 | Valid and Timely Filed Claim | $ (1,697.06) |
| BRW-0016-000218 | Valid and Timely Filed Claim | $ (297.84) |
| BRW-0016-000230 | Valid and Timely Filed Claim | $ (8,729.00) |
| BRW-0016-000234 | Valid and Timely Filed Claim | $ (25,538.70) |
| BRW-0016-000237 | Valid and Timely Filed Claim | $ (3,470.04) |
| BRW-0016-000246 | Valid and Timely Filed Claim | $ (1,342.32) |
| BRW-0016-000247 | Valid and Timely Filed Claim | $ (1,632.00) |
| BRW-0016-000254 | Valid and Timely Filed Claim | $ (3,162.00) |
| BRW-0016-000255 | Valid and Timely Filed Claim | $ (30,015.60) |
| BRW-0016-000256 | Valid and Timely Filed Claim | $ (69,674.28) |
| BRW-0016-000258 | Valid and Timely Filed Claim | $ (425.85) |
| BRW-0016-000275 | Valid and Timely Filed Claim | $ (51,993.48) |
| BRW-0016-000277 | Valid and Timely Filed Claim | $ (189.72) |
| BRW-0016-000279 | Valid and Timely Filed Claim | $ (250.83) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0016-000283 | Valid and Timely Filed Claim | $ (81,090.00) |
| BRW-0016-000285 | Valid and Timely Filed Claim | $ (20,155.20) |
| BRW-0016-000286 | Valid and Timely Filed Claim | $ (47,908.00) |
| BRW-0016-000287 | Valid and Timely Filed Claim | $ (23,751.00) |
| BRW-0016-000292 | Valid and Timely Filed Claim | $ (28,543.68) |
| BRW-0016-000294 | Valid and Timely Filed Claim | $ (72,009.12) |
| BRW-0016-000298 | Valid and Timely Filed Claim | $ (1,796.90) |
| BRW-0016-000302 | Valid and Timely Filed Claim | $ (472.30) |
| BRW-0016-000303 | Valid and Timely Filed Claim | $ (320.28) |
| BRW-0016-000309 | Valid and Timely Filed Claim | $ (1,640.00) |
| BRW-0016-000310 | Valid and Timely Filed Claim | $ (122.40) |
| BRW-0016-000311 | Valid and Timely Filed Claim | $ (8,833.20) |
| BRW-0016-000312 | Valid and Timely Filed Claim | $ (12,658.20) |
| BRW-0016-000315 | Valid and Timely Filed Claim | $ (121.80) |
| BRW-0016-000324 | Valid and Timely Filed Claim | $ (604.88) |
| BRW-0016-000325 | Valid and Timely Filed Claim | $ (724.38) |
| BRW-0016-000326 | Valid and Timely Filed Claim | $ (2,115.23) |
| BRW-0016-000327 | Valid and Timely Filed Claim | $ (1,139.75) |
| BRW-0016-000328 | Valid and Timely Filed Claim | $ (609.48) |
| BRW-0016-000329 | Valid and Timely Filed Claim | $ (2,903.67) |
| BRW-0016-000331 | Valid and Timely Filed Claim | $ (211.77) |
| BRW-0016-000333 | Valid and Timely Filed Claim | $ (1,385.35) |
| BRW-0016-000334 | Valid and Timely Filed Claim | $ (75.48) |
| BRW-0016-000335 | Valid and Timely Filed Claim | $ (46.92) |
| BRW-0016-000337 | Valid and Timely Filed Claim | $ (620.84) |
| BRW-0016-000339 | Valid and Timely Filed Claim | $ (473.80) |
| BRW-0016-000343 | Valid and Timely Filed Claim | $ (51.51) |
| BRW-0016-000344 | Valid and Timely Filed Claim | $ (13.35) |
| BRW-0016-000361 | Valid and Timely Filed Claim | $ (22.44) |
| BRW-0016-000362 | Valid and Timely Filed Claim | $ (9.54) |
| BRW-0016-000364 | Valid and Timely Filed Claim | $ (81.60) |
| BRW-0016-000365 | Valid and Timely Filed Claim | $ (8,795.10) |
| BRW-0016-000367 | Valid and Timely Filed Claim | $ (753.78) |
| BRW-0016-000376 | Valid and Timely Filed Claim | $ (2,176.68) |
| BRW-0016-000386 | Valid and Timely Filed Claim | $ (630.36) |
| BRW-0016-000387 | Valid and Timely Filed Claim | $ (42,432.00) |
| BRW-0016-000388 | Valid and Timely Filed Claim | $ (3,672.00) |
| BRW-0016-000391 | Valid and Timely Filed Claim | $ (32.64) |
| BRW-0016-000392 | Valid and Timely Filed Claim | $ (32.64) |
| BRW-0016-000393 | Valid and Timely Filed Claim | $ (51,612.00) |
| BRW-0016-000395 | Valid and Timely Filed Claim | $ (1,219.92) |
| BRW-0016-000396 | Valid and Timely Filed Claim | $ (1,393.05) |
| BRW-0016-000401 | Valid and Timely Filed Claim | $ (10,507.80) |
| BRW-0016-000403 | Valid and Timely Filed Claim | $ (545.47) |
| BRW-0018-000001 | Valid and Timely Filed Claim | $ (19,539.77) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0018-000002 | Valid and Timely Filed Claim | $ (1,207.42) |
| BRW-0018-000004 | Valid and Timely Filed Claim | $ (61,945.19) |
| BRW-0018-000005 | Valid and Timely Filed Claim | $ (72,250.06) |
| BRW-0018-000006 | Valid and Timely Filed Claim | $ (11,421.96) |
| BRW-0019-000001 | Valid and Timely Filed Claim | $ (309,918.84) |
| BRW-0020-000001 | Valid and Timely Filed Claim | $ (18,033.21) |
| BRW-0020-000007 | Valid and Timely Filed Claim | $ (6,632.04) |
| BRW-0020-000008 | Valid and Timely Filed Claim | $ (4,149.36) |
| BRW-0020-000019 | Valid and Timely Filed Claim | $ (3,558.04) |
| BRW-0020-000020 | Valid and Timely Filed Claim | $ (1,887.00) |
| BRW-0020-000021 | Valid and Timely Filed Claim | $ (989.40) |
| BRW-0020-000028 | Valid and Timely Filed Claim | $ (438.60) |
| BRW-0020-000029 | Valid and Timely Filed Claim | $ (660.96) |
| BRW-0020-000039 | Valid and Timely Filed Claim | $ (452.39) |
| BRW-0020-000040 | Valid and Timely Filed Claim | $ (1,538.12) |
| BRW-0020-000041 | Valid and Timely Filed Claim | $ (8,776.33) |
| BRW-0020-000042 | Valid and Timely Filed Claim | $ (271.43) |
| BRW-0020-000043 | Valid and Timely Filed Claim | $ (2,146.45) |
| BRW-0020-000048 | Valid and Timely Filed Claim | $ (1,296.08) |
| BRW-0020-000049 | Valid and Timely Filed Claim | $ (40.80) |
| BRW-0020-000051 | Valid and Timely Filed Claim | $ (3,798.52) |
| BRW-0020-000052 | Valid and Timely Filed Claim | $ (2,452.08) |
| BRW-0020-000054 | Valid and Timely Filed Claim | $ (816.00) |
| BRW-0020-000055 | Valid and Timely Filed Claim | $ (176.80) |
| BRW-0020-000056 | Valid and Timely Filed Claim | $ (4,222.80) |
| BRW-0020-000059 | Valid and Timely Filed Claim | $ (68.00) |
| BRW-0020-000060 | Valid and Timely Filed Claim | $ (204.00) |
| BRW-0020-000062 | Valid and Timely Filed Claim | $ (22,848.00) |
| BRW-0020-000064 | Valid and Timely Filed Claim | $ (53,489.96) |
| BRW-0020-000066 | Valid and Timely Filed Claim | $ (122.40) |
| BRW-0020-000071 | Valid and Timely Filed Claim | $ (224,257.20) |
| BRW-0020-000072 | Valid and Timely Filed Claim | $ (41,135.92) |
| BRW-0020-000073 | Valid and Timely Filed Claim | $ (76,704.00) |
| BRW-0020-000074 | Valid and Timely Filed Claim | $ (16,591.32) |
| BRW-0020-000075 | Valid and Timely Filed Claim | $ (5,032.00) |
| BRW-0020-000076 | Valid and Timely Filed Claim | $ (15,096.00) |
| BRW-0020-000078 | Valid and Timely Filed Claim | $ (6,154.68) |
| BRW-0020-000079 | Valid and Timely Filed Claim | $ (95,284.32) |
| BRW-0020-000081 | Valid and Timely Filed Claim | $ (3,556.43) |
| BRW-0020-000082 | Valid and Timely Filed Claim | $ (5,161.20) |
| BRW-0020-000083 | Valid and Timely Filed Claim | $ (402,075.84) |
| BRW-0020-000084 | Valid and Timely Filed Claim | $ (157,726.60) |
| BRW-0020-000085 | Valid and Timely Filed Claim | $ (393,620.04) |
| BRW-0020-000087 | Valid and Timely Filed Claim | $ (72,230.72) |
| BRW-0020-000088 | Valid and Timely Filed Claim | $ (103,472.28) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0020-000089 | Valid and Timely Filed Claim | $ (881,114.76) |
| BRW-0020-000090 | Valid and Timely Filed Claim | $ (58,809.12) |
| BRW-0020-000091 | Valid and Timely Filed Claim | $ (77,301.72) |
| BRW-0020-000093 | Valid and Timely Filed Claim | $ (5,644.08) |
| BRW-0020-000094 | Valid and Timely Filed Claim | $ (16,932.00) |
| BRW-0020-000096 | Valid and Timely Filed Claim | $ (21,080.07) |
| BRW-0020-000097 | Valid and Timely Filed Claim | $ (41,208.00) |
| BRW-0020-000098 | Valid and Timely Filed Claim | $ (37,580.88) |
| BRW-0020-000099 | Valid and Timely Filed Claim | $ (5,015.01) |
| BRW-0020-000100 | Valid and Timely Filed Claim | $ (15,045.00) |
| BRW-0020-000101 | Valid and Timely Filed Claim | $ (19,582.64) |
| BRW-0020-000102 | Valid and Timely Filed Claim | $ (11,627.34) |
| BRW-0020-000103 | Valid and Timely Filed Claim | $ (29,947.20) |
| BRW-0020-000107 | Valid and Timely Filed Claim | $ (3,152.48) |
| BRW-0020-000108 | Valid and Timely Filed Claim | $ (124,894.92) |
| BRW-0020-000109 | Valid and Timely Filed Claim | $ (4,840.92) |
| BRW-0020-000110 | Valid and Timely Filed Claim | $ (952.68) |
| BRW-0020-000111 | Valid and Timely Filed Claim | $ (2,856.00) |
| BRW-0020-000112 | Valid and Timely Filed Claim | $ (5,501.88) |
| BRW-0020-000117 | Valid and Timely Filed Claim | $ (6,895.20) |
| BRW-0020-000118 | Valid and Timely Filed Claim | $ (748.68) |
| BRW-0020-000121 | Valid and Timely Filed Claim | $ (12,790.17) |
| BRW-0020-000126 | Valid and Timely Filed Claim | $ (17,172.72) |
| BRW-0020-000129 | Valid and Timely Filed Claim | $ (2,021.64) |
| BRW-0020-000130 | Valid and Timely Filed Claim | $ (1,183.20) |
| BRW-0020-000133 | Valid and Timely Filed Claim | $ (4,243.20) |
| BRW-0020-000134 | Valid and Timely Filed Claim | $ (2,019.60) |
| BRW-0020-000141 | Valid and Timely Filed Claim | $ (32.64) |
| BRW-0021-000005 | Valid and Timely Filed Claim | $ (51,940.44) |
| BRW-0021-000007 | Valid and Timely Filed Claim | $ (1,772.76) |
| BRW-0021-000009 | Valid and Timely Filed Claim | $ (6,189.30) |
| BRW-0022-000003 | Valid and Timely Filed Claim | $ (11.34) |
| BRW-0022-000005 | Valid and Timely Filed Claim | $ (128.52) |
| BRW-0022-000006 | Valid and Timely Filed Claim | $ (51.00) |
| BRW-0022-000008 | Valid and Timely Filed Claim | $ (19,400.40) |
| BRW-0022-000015 | Valid and Timely Filed Claim | $ (952.68) |
| BRW-0022-000016 | Valid and Timely Filed Claim | $ (314.84) |
| BRW-0022-000017 | Valid and Timely Filed Claim | $ (528.36) |
| BRW-0022-000022 | Valid and Timely Filed Claim | $ (44,610.72) |
| BRW-0022-000023 | Valid and Timely Filed Claim | $ (13,510.92) |
| BRW-0022-000024 | Valid and Timely Filed Claim | $ (9,316.68) |
| BRW-0022-000025 | Valid and Timely Filed Claim | $ (12,046.20) |
| BRW-0022-000053 | Valid and Timely Filed Claim | $ (27,744.00) |
| BRW-0022-000054 | Valid and Timely Filed Claim | $ (113,424.00) |
| BRW-0022-000063 | Valid and Timely Filed Claim | $ (246,342.24) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0022-000065 | Valid and Timely Filed Claim | $ (12,411.36) |
| BRW-0022-000066 | Valid and Timely Filed Claim | $ (6,856.44) |
| BRW-0022-000078 | Valid and Timely Filed Claim | $ (108.80) |
| BRW-0022-000079 | Valid and Timely Filed Claim | $ (326.40) |
| BRW-0022-000083 | Valid and Timely Filed Claim | $ (156.75) |
| BRW-0022-000084 | Valid and Timely Filed Claim | $ (159.12) |
| BRW-0022-000085 | Valid and Timely Filed Claim | $ (23,846.92) |
| BRW-0022-000088 | Valid and Timely Filed Claim | $ (36,346.53) |
| BRW-0022-000092 | Valid and Timely Filed Claim | $ (10,489.34) |
| BRW-0022-000094 | Valid and Timely Filed Claim | $ (16,476.40) |
| BRW-0022-000095 | Valid and Timely Filed Claim | $ (4,620.60) |
| BRW-0022-000098 | Valid and Timely Filed Claim | $ (59,461.92) |
| BRW-0022-000099 | Valid and Timely Filed Claim | $ (11,962.56) |
| BRW-0022-000100 | Valid and Timely Filed Claim | $ (308.04) |
| BRW-0022-000101 | Valid and Timely Filed Claim | $ (3,264.00) |
| BRW-0022-000102 | Valid and Timely Filed Claim | $ (10,920.09) |
| BRW-0022-000103 | Valid and Timely Filed Claim | $ (4,294.20) |
| BRW-0023-000002 | Valid and Timely Filed Claim | $ (21,797.40) |
| BRW-0023-000007 | Valid and Timely Filed Claim | $ (2,233.80) |
| BRW-0023-000009 | Valid and Timely Filed Claim | $ (4,065.64) |
| BRW-0023-000010 | Valid and Timely Filed Claim | $ (61,031.17) |
| BRW-0023-000013 | Valid and Timely Filed Claim | $ (3,344.00) |
| BRW-0023-000017 | Valid and Timely Filed Claim | $ (27,280.39) |
| BRW-0024-000001 | Valid and Timely Filed Claim | $ (43,477.83) |
| BRW-0024-000002 | Valid and Timely Filed Claim | $ (20,100.12) |
| BRW-0024-000003 | Valid and Timely Filed Claim | $ (19,176.00) |
| BRW-0024-000004 | Valid and Timely Filed Claim | $ (17,990.76) |
| BRW-0024-000006 | Valid and Timely Filed Claim | $ (2,203.20) |
| BRW-0024-000010 | Valid and Timely Filed Claim | $ (19,080.53) |
| BRW-0024-000011 | Valid and Timely Filed Claim | $ (4,924.56) |
| BRW-0024-000016 | Valid and Timely Filed Claim | $ (8.16) |
| BRW-0024-000017 | Valid and Timely Filed Claim | $ (14.28) |
| BRW-0026-000001 | Valid and Timely Filed Claim | $ (522.24) |
| BRW-0026-000002 | Valid and Timely Filed Claim | $ (329.80) |
| BRW-0026-000004 | Valid and Timely Filed Claim | $ (830.95) |
| BRW-0026-000005 | Valid and Timely Filed Claim | $ (150.96) |
| BRW-0026-000008 | Valid and Timely Filed Claim | $ (10.20) |
| BRW-0026-000009 | Valid and Timely Filed Claim | $ (7.48) |
| BRW-0026-000010 | Valid and Timely Filed Claim | $ (8.16) |
| BRW-0026-000011 | Valid and Timely Filed Claim | $ (1,438.20) |
| BRW-0026-000012 | Valid and Timely Filed Claim | $ (325.72) |
| BRW-0026-000013 | Valid and Timely Filed Claim | $ (905.76) |
| BRW-0027-000001 | Valid and Timely Filed Claim | $ (27,320.99) |
| BRW-0028-000001 | Valid and Timely Filed Claim | $ (220,600.50) |
| BRW-0028-000002 | Valid and Timely Filed Claim | $ (16,349.50) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0028-000003 | Valid and Timely Filed Claim | $ (16,349.50) |
| BRW-0028-000004 | Valid and Timely Filed Claim | $ (16,349.50) |
| BRW-0028-000005 | Valid and Timely Filed Claim | $ (918.00) |
| BRW-0028-000006 | Valid and Timely Filed Claim | $ (10,200.00) |
| BRW-0028-000007 | Valid and Timely Filed Claim | $ (1,173,000.00) |
| BRW-0029-000001 | Valid and Timely Filed Claim | $ (210.12) |
| BRW-0029-000002 | Valid and Timely Filed Claim | $ (75,072.00) |
| BRW-0029-000003 | Valid and Timely Filed Claim | $ (375.36) |
| BRW-0030-000003 | Valid and Timely Filed Claim | $ (1,234.20) |
| BRW-0030-000005 | Valid and Timely Filed Claim | $ (267.46) |
| BRW-0030-000006 | Valid and Timely Filed Claim | $ (67.32) |
| BRW-0030-000008 | Valid and Timely Filed Claim | $ (2,001.24) |
| BRW-0030-000015 | Valid and Timely Filed Claim | $ (81.60) |
| BRW-0030-000016 | Valid and Timely Filed Claim | $ (81.60) |
| BRW-0030-000023 | Valid and Timely Filed Claim | $ (3.80) |
| BRW-0030-000024 | Valid and Timely Filed Claim | $ (12.56) |
| BRW-0030-000025 | Valid and Timely Filed Claim | $ (30,963.04) |
| BRW-0030-000026 | Valid and Timely Filed Claim | $ (6,763.07) |
| BRW-0030-000027 | Valid and Timely Filed Claim | $ (62.13) |
| BRW-0030-000028 | Valid and Timely Filed Claim | $ (280.50) |
| BRW-0030-000032 | Valid and Timely Filed Claim | $ (318.24) |
| BRW-0031-000009 | Valid and Timely Filed Claim | $ (335,855.49) |
| BRW-0032-000035 | Valid and Timely Filed Claim | $ (7,001.28) |
| BRW-0032-000038 | Valid and Timely Filed Claim | $ (27,733.40) |
| BRW-0032-000068 | Valid and Timely Filed Claim | $ (5,766.96) |
| BRW-0033-000002 | Valid and Timely Filed Claim | $ (3,576.00) |
| BRW-0033-000007 | Valid and Timely Filed Claim | $ (2,641.80) |
| BRW-0033-000033 | Valid and Timely Filed Claim | $ (1,795.20) |
| BRW-0033-000034 | Valid and Timely Filed Claim | $ (38,198.80) |
| BRW-0033-000037 | Valid and Timely Filed Claim | $ (14,388.12) |
| BRW-0033-000045 | Valid and Timely Filed Claim | $ (53.04) |
| BRW-0033-000046 | Valid and Timely Filed Claim | $ (87,633.93) |
| BRW-0033-000047 | Valid and Timely Filed Claim | $ (314.16) |
| BRW-0033-000048 | Valid and Timely Filed Claim | $ (40,933.47) |
| BRW-0033-000053 | Valid and Timely Filed Claim | $ (410.58) |
| BRW-0033-000056 | Valid and Timely Filed Claim | $ (10,677.21) |
| BRW-0033-000057 | Valid and Timely Filed Claim | $ (126.48) |
| BRW-0033-000060 | Valid and Timely Filed Claim | $ (571.20) |
| BRW-0033-000061 | Valid and Timely Filed Claim | $ (514.08) |
| BRW-0033-000063 | Valid and Timely Filed Claim | $ (490.80) |
| BRW-0033-000067 | Valid and Timely Filed Claim | $ (204.00) |
| BRW-0033-000069 | Valid and Timely Filed Claim | $ (8,494.56) |
| BRW-0034-000004 | Valid and Timely Filed Claim | $ (92.50) |
| BRW-0034-000010 | Valid and Timely Filed Claim | $ (40,628.64) |
| BRW-0034-000016 | Valid and Timely Filed Claim | $ (995.52) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0034-000021 | Valid and Timely Filed Claim | $ (10.20) |
| BRW-0034-000025 | Valid and Timely Filed Claim | $ (11,073.12) |
| BRW-0034-000026 | Valid and Timely Filed Claim | $ (8,302.80) |
| BRW-0034-000033 | Valid and Timely Filed Claim | $ (1,228.08) |
| BRW-0034-000039 | Valid and Timely Filed Claim | $ (4.08) |
| BRW-0034-000041 | Valid and Timely Filed Claim | $ (6,803.38) |
| BRW-0034-000042 | Valid and Timely Filed Claim | $ (35,796.09) |
| BRW-0034-000043 | Valid and Timely Filed Claim | $ (1,899.04) |
| BRW-0034-000045 | Valid and Timely Filed Claim | $ (2.04) |
| BRW-0034-000050 | Valid and Timely Filed Claim | $ (3,506.76) |
| BRW-0034-000051 | Valid and Timely Filed Claim | $ (310,649.16) |
| BRW-0034-000052 | Valid and Timely Filed Claim | $ (8,439.80) |
| BRW-0034-000053 | Valid and Timely Filed Claim | $ (64.75) |
| BRW-0034-000057 | Valid and Timely Filed Claim | $ (16.32) |
| BRW-0034-000065 | Valid and Timely Filed Claim | $ (2,900.53) |
| BRW-0034-000070 | Valid and Timely Filed Claim | $ (128.52) |
| BRW-0035-000001 | Valid and Timely Filed Claim | $ (12,036.00) |
| BRW-0035-000002 | Valid and Timely Filed Claim | $ (5,304.00) |
| BRW-0035-000005 | Valid and Timely Filed Claim | $ (155.04) |
| BRW-0035-000006 | Valid and Timely Filed Claim | $ (17,950.60) |
| BRW-0035-000008 | Valid and Timely Filed Claim | $ (8,043.72) |
| BRW-0035-000009 | Valid and Timely Filed Claim | $ (3,996.36) |
| BRW-0035-000011 | Valid and Timely Filed Claim | $ (5,503.92) |
| BRW-0035-000012 | Valid and Timely Filed Claim | $ (3,861.00) |
| BRW-0035-000014 | Valid and Timely Filed Claim | $ (5,508.00) |
| BRW-0035-000015 | Valid and Timely Filed Claim | $ (4,171.80) |
| BRW-0035-000016 | Valid and Timely Filed Claim | $ (12,229.00) |
| BRW-0035-000017 | Valid and Timely Filed Claim | $ (612.00) |
| BRW-0035-000018 | Valid and Timely Filed Claim | $ (13,315.08) |
| BRW-0037-000001 | Valid and Timely Filed Claim | $ (16,257.42) |
| BRW-0037-000002 | Valid and Timely Filed Claim | $ (23,109.12) |
| BRW-0038-000006 | Valid and Timely Filed Claim | $ (383.52) |
| BRW-0038-000013 | Valid and Timely Filed Claim | $ (55.08) |
| BRW-0038-000015 | Valid and Timely Filed Claim | $ (30.60) |
| BRW-0038-000018 | Valid and Timely Filed Claim | $ (787.44) |
| BRW-0038-000026 | Valid and Timely Filed Claim | $ (739.05) |
| BRW-0038-000027 | Valid and Timely Filed Claim | $ (1,025.56) |
| BRW-0038-000028 | Valid and Timely Filed Claim | $ (726.82) |
| BRW-0038-000029 | Valid and Timely Filed Claim | $ (153.72) |
| BRW-0038-000033 | Valid and Timely Filed Claim | $ (204.00) |
| BRW-0038-000034 | Valid and Timely Filed Claim | $ (560.02) |
| BRW-0038-000035 | Valid and Timely Filed Claim | $ (10.20) |
| BRW-0038-000036 | Valid and Timely Filed Claim | $ (5,667.70) |
| BRW-0038-000040 | Valid and Timely Filed Claim | $ (541.12) |
| BRW-0038-000041 | Valid and Timely Filed Claim | $ (310.08) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0038-000042 | Valid and Timely Filed Claim | $ (116.28) |
| BRW-0038-000043 | Valid and Timely Filed Claim | $ (144.32) |
| BRW-0038-000044 | Valid and Timely Filed Claim | $ (1,248.68) |
| BRW-0038-000045 | Valid and Timely Filed Claim | $ (144.32) |
| BRW-0038-000047 | Valid and Timely Filed Claim | $ (237.60) |
| BRW-0038-000048 | Valid and Timely Filed Claim | $ (694.83) |
| BRW-0038-000052 | Valid and Timely Filed Claim | $ (11,778.54) |
| BRW-0038-000058 | Valid and Timely Filed Claim | $ (9,921.08) |
| BRW-0038-000064 | Valid and Timely Filed Claim | $ (2,086.92) |
| BRW-0038-000073 | Valid and Timely Filed Claim | $ (115.32) |
| BRW-0038-000079 | Valid and Timely Filed Claim | $ (39,421.88) |
| BRW-0038-000083 | Valid and Timely Filed Claim | $ (15,066.47) |
| BRW-0038-000084 | Valid and Timely Filed Claim | $ (1,836.00) |
| BRW-0038-000086 | Valid and Timely Filed Claim | $ (516.12) |
| BRW-0038-000095 | Valid and Timely Filed Claim | $ (2,514.00) |
| BRW-0038-000096 | Valid and Timely Filed Claim | $ (257.84) |
| BRW-0038-000100 | Valid and Timely Filed Claim | $ (23,806.73) |
| BRW-0038-000104 | Valid and Timely Filed Claim | $ (1,258.76) |
| BRW-0038-000105 | Valid and Timely Filed Claim | $ (6,322.46) |
| BRW-0039-000002 | Valid and Timely Filed Claim | $ (67,442.40) |
| BRW-0039-000004 | Valid and Timely Filed Claim | $ (989.40) |
| BRW-0039-000005 | Valid and Timely Filed Claim | $ (487.56) |
| BRW-0039-000006 | Valid and Timely Filed Claim | $ (10,244.88) |
| BRW-0039-000011 | Valid and Timely Filed Claim | $ (204.00) |
| BRW-0039-000016 | Valid and Timely Filed Claim | $ (330.48) |
| BRW-0039-000024 | Valid and Timely Filed Claim | $ (123.04) |
| BRW-0039-000036 | Valid and Timely Filed Claim | $ (162,758.01) |
| BRW-0039-000037 | Valid and Timely Filed Claim | $ (33,832.40) |
| BRW-0041-000001 | Valid and Timely Filed Claim | $ (241,791.11) |
| BRW-0042-000002 | Valid and Timely Filed Claim | $ (1,305.60) |
| BRW-0042-000022 | Valid and Timely Filed Claim | $ (9.80) |
| BRW-0042-000024 | Valid and Timely Filed Claim | $ (7.20) |
| BRW-0042-000033 | Valid and Timely Filed Claim | $ (173.40) |
| BRW-0042-000036 | Valid and Timely Filed Claim | $ (2,819.06) |
| BRW-0042-000037 | Valid and Timely Filed Claim | $ (6,729.60) |
| BRW-0042-000038 | Valid and Timely Filed Claim | $ (1,004.48) |
| BRW-0042-000039 | Valid and Timely Filed Claim | $ (650.40) |
| BRW-0042-000042 | Valid and Timely Filed Claim | $ (44,880.00) |
| BRW-0042-000045 | Valid and Timely Filed Claim | $ (1,122.00) |
| BRW-0042-000046 | Valid and Timely Filed Claim | $ (1,234.20) |
| BRW-0042-000053 | Valid and Timely Filed Claim | $ (183.60) |
| BRW-0042-000069 | Valid and Timely Filed Claim | $ (1,731.85) |
| BRW-0042-000073 | Valid and Timely Filed Claim | $ (56.70) |
| BRW-0042-000075 | Valid and Timely Filed Claim | $ (240.00) |
| BRW-0042-000079 | Valid and Timely Filed Claim | $ (10.20) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0042-000084 | Valid and Timely Filed Claim | $ (8.15) |
| BRW-0042-000089 | Valid and Timely Filed Claim | $ (10.20) |
| BRW-0042-000093 | Valid and Timely Filed Claim | $ (33.25) |
| BRW-0044-000032 | Valid and Timely Filed Claim | $ (4,080.00) |
| BRW-0044-000093 | Valid and Timely Filed Claim | $ (846.60) |
| BRW-0044-000099 | Valid and Timely Filed Claim | $ (1,275.00) |
| BRW-0044-000144 | Valid and Timely Filed Claim | $ (1,173.00) |
| BRW-0044-000164 | Valid and Timely Filed Claim | $ (520.20) |
| BRW-0044-000205 | Valid and Timely Filed Claim | $ (459.00) |
| BRW-0044-000213 | Valid and Timely Filed Claim | $ (683.40) |
| BRW-0044-000214 | Valid and Timely Filed Claim | $ (183.60) |
| BRW-0044-000215 | Valid and Timely Filed Claim | $ (183.60) |
| BRW-0044-000216 | Valid and Timely Filed Claim | $ (142.80) |
| BRW-0044-000218 | Valid and Timely Filed Claim | $ (163.20) |
| BRW-0044-000219 | Valid and Timely Filed Claim | $ (469.20) |
| BRW-0044-000220 | Valid and Timely Filed Claim | $ (153.00) |
| BRW-0044-000221 | Valid and Timely Filed Claim | $ (142.80) |
| BRW-0044-000222 | Valid and Timely Filed Claim | $ (193.80) |
| BRW-0044-000223 | Valid and Timely Filed Claim | $ (234.60) |
| BRW-0044-000224 | Valid and Timely Filed Claim | $ (183.60) |
| BRW-0044-000225 | Valid and Timely Filed Claim | $ (316.20) |
| BRW-0044-000226 | Valid and Timely Filed Claim | $ (2,488.80) |
| BRW-0044-000227 | Valid and Timely Filed Claim | $ (683.40) |
| BRW-0044-000228 | Valid and Timely Filed Claim | $ (712.32) |
| BRW-0044-000230 | Valid and Timely Filed Claim | $ (714.27) |
| BRW-0044-000231 | Valid and Timely Filed Claim | $ (6,760.05) |
| BRW-0045-000001 | Valid and Timely Filed Claim | $ (33.25) |
| BRW-0045-000002 | Valid and Timely Filed Claim | $ (246.24) |
| BRW-0045-000004 | Valid and Timely Filed Claim | $ (130.77) |
| BRW-0045-000005 | Valid and Timely Filed Claim | $ (160.92) |
| BRW-0045-000007 | Valid and Timely Filed Claim | $ (71.40) |
| BRW-0045-000008 | Valid and Timely Filed Claim | $ (68.66) |
| BRW-0045-000010 | Valid and Timely Filed Claim | $ (108.24) |
| BRW-0045-000011 | Valid and Timely Filed Claim | $ (15.04) |
| BRW-0045-000012 | Valid and Timely Filed Claim | $ (43.80) |
| BRW-0045-000014 | Valid and Timely Filed Claim | $ (43.59) |
| BRW-0045-000015 | Valid and Timely Filed Claim | $ (266.56) |
| BRW-0045-000017 | Valid and Timely Filed Claim | $ (65.40) |
| BRW-0045-000018 | Valid and Timely Filed Claim | $ (39.13) |
| BRW-0045-000028 | Valid and Timely Filed Claim | $ (64.80) |
| BRW-0045-000029 | Valid and Timely Filed Claim | $ (21.04) |
| BRW-0045-000045 | Valid and Timely Filed Claim | $ (48.50) |
| BRW-0045-000046 | Valid and Timely Filed Claim | $ (84.90) |
| BRW-0045-000058 | Valid and Timely Filed Claim | $ (97.00) |
| BRW-0045-000063 | Valid and Timely Filed Claim | $ (24.48) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0045-000069 | Valid and Timely Filed Claim | $ (9.70) |
| BRW-0045-000075 | Valid and Timely Filed Claim | $ (1,212.88) |
| BRW-0045-000093 | Valid and Timely Filed Claim | $ (122.85) |
| BRW-0045-000095 | Valid and Timely Filed Claim | $ (14.22) |
| BRW-0045-000100 | Valid and Timely Filed Claim | $ (11.67) |
| BRW-0045-000102 | Valid and Timely Filed Claim | $ (102.06) |
| BRW-0045-000109 | Valid and Timely Filed Claim | $ (431.08) |
| BRW-0045-000110 | Valid and Timely Filed Claim | $ (151.30) |
| BRW-0045-000112 | Valid and Timely Filed Claim | $ (38.76) |
| BRW-0045-000119 | Valid and Timely Filed Claim | $ (73.71) |
| BRW-0045-000121 | Valid and Timely Filed Claim | $ (217.55) |
| BRW-0045-000122 | Valid and Timely Filed Claim | $ (25.10) |
| BRW-0045-000123 | Valid and Timely Filed Claim | $ (3.60) |
| BRW-0045-000124 | Valid and Timely Filed Claim | $ (31.64) |
| BRW-0045-000125 | Valid and Timely Filed Claim | $ (107.08) |
| BRW-0045-000126 | Valid and Timely Filed Claim | $ (306.00) |
| BRW-0045-000127 | Valid and Timely Filed Claim | $ (226.80) |
| BRW-0045-000129 | Valid and Timely Filed Claim | $ (193.93) |
| BRW-0045-000131 | Valid and Timely Filed Claim | $ (144.10) |
| BRW-0045-000132 | Valid and Timely Filed Claim | $ (1,958.40) |
| BRW-0045-000133 | Valid and Timely Filed Claim | $ (51.03) |
| BRW-0045-000137 | Valid and Timely Filed Claim | $ (51.00) |
| BRW-0045-000140 | Valid and Timely Filed Claim | $ (540.30) |
| BRW-0045-000154 | Valid and Timely Filed Claim | $ (51.00) |
| BRW-0045-000155 | Valid and Timely Filed Claim | $ (75.69) |
| BRW-0045-000158 | Valid and Timely Filed Claim | $ (33.95) |
| BRW-0045-000159 | Valid and Timely Filed Claim | $ (91.80) |
| BRW-0045-000164 | Valid and Timely Filed Claim | $ (31.64) |
| BRW-0045-000170 | Valid and Timely Filed Claim | $ (6.80) |
| BRW-0045-000172 | Valid and Timely Filed Claim | $ (50.00) |
| BRW-0045-000174 | Valid and Timely Filed Claim | $ (334.22) |
| BRW-0045-000176 | Valid and Timely Filed Claim | $ (37.14) |
| BRW-0045-000178 | Valid and Timely Filed Claim | $ (8.90) |
| BRW-0045-000179 | Valid and Timely Filed Claim | $ (88.90) |
| BRW-0045-000180 | Valid and Timely Filed Claim | $ (21.15) |
| BRW-0045-000181 | Valid and Timely Filed Claim | $ (27.30) |
| BRW-0045-000184 | Valid and Timely Filed Claim | $ (60.60) |
| BRW-0045-000185 | Valid and Timely Filed Claim | $ (121.88) |
| BRW-0045-000186 | Valid and Timely Filed Claim | $ (101.75) |
| BRW-0045-000187 | Valid and Timely Filed Claim | $ (20.35) |
| BRW-0045-000189 | Valid and Timely Filed Claim | $ (25.20) |
| BRW-0045-000192 | Valid and Timely Filed Claim | $ (33.25) |
| BRW-0045-000196 | Valid and Timely Filed Claim | $ (28.50) |
| BRW-0045-000198 | Valid and Timely Filed Claim | $ (65.55) |
| BRW-0045-000199 | Valid and Timely Filed Claim | $ (22.75) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0045-000200 | Valid and Timely Filed Claim | $ (103.80) |
| BRW-0045-000201 | Valid and Timely Filed Claim | $ (162.80) |
| BRW-0045-000202 | Valid and Timely Filed Claim | $ (175.29) |
| BRW-0045-000208 | Valid and Timely Filed Claim | $ (61.20) |
| BRW-0045-000209 | Valid and Timely Filed Claim | $ (298.48) |
| BRW-0045-000213 | Valid and Timely Filed Claim | $ (13.61) |
| BRW-0045-000216 | Valid and Timely Filed Claim | $ (12.48) |
| BRW-0045-000217 | Valid and Timely Filed Claim | $ (408,000.00) |
| BRW-0045-000220 | Valid and Timely Filed Claim | $ (81.60) |
| BRW-0045-000221 | Valid and Timely Filed Claim | $ (28.35) |
| BRW-0045-000222 | Valid and Timely Filed Claim | $ (28.35) |
| BRW-0045-000223 | Valid and Timely Filed Claim | $ (100.80) |
| BRW-0045-000224 | Valid and Timely Filed Claim | $ (67.90) |
| BRW-0045-000225 | Valid and Timely Filed Claim | $ (114.45) |
| BRW-0045-000228 | Valid and Timely Filed Claim | $ (39.76) |
| BRW-0047-000002 | Valid and Timely Filed Claim | $ (47,650.32) |
| BRW-0051-000109 | Valid and Timely Filed Claim | $ (6,528.00) |
| BRW-0052-000002 | Valid and Timely Filed Claim | $ (2,313.20) |
| BRW-0052-000003 | Valid and Timely Filed Claim | $ (8,317.11) |
| BRW-0052-000006 | Valid and Timely Filed Claim | $ (91.80) |
| BRW-0052-000007 | Valid and Timely Filed Claim | $ (18.93) |
| BRW-0052-000008 | Valid and Timely Filed Claim | $ (368.28) |
| BRW-0052-000010 | Valid and Timely Filed Claim | $ (620.16) |
| BRW-0052-000012 | Valid and Timely Filed Claim | $ (6,120.00) |
| BRW-0052-000013 | Valid and Timely Filed Claim | $ (783.36) |
| BRW-0052-000014 | Valid and Timely Filed Claim | $ (150.96) |
| BRW-0052-000016 | Valid and Timely Filed Claim | $ (500.52) |
| BRW-0052-000019 | Valid and Timely Filed Claim | $ (268.29) |
| BRW-0052-000020 | Valid and Timely Filed Claim | $ (248.88) |
| BRW-0052-000022 | Valid and Timely Filed Claim | $ (191.76) |
| BRW-0052-000023 | Valid and Timely Filed Claim | $ (528.36) |
| BRW-0052-000025 | Valid and Timely Filed Claim | $ (587.40) |
| BRW-0052-000026 | Valid and Timely Filed Claim | $ (40.80) |
| BRW-0052-000029 | Valid and Timely Filed Claim | $ (97.02) |
| BRW-0052-000030 | Valid and Timely Filed Claim | $ (30.60) |
| BRW-0052-000031 | Valid and Timely Filed Claim | $ (222.70) |
| BRW-0052-000032 | Valid and Timely Filed Claim | $ (48.96) |
| BRW-0052-000033 | Valid and Timely Filed Claim | $ (204.00) |
| BRW-0052-000034 | Valid and Timely Filed Claim | $ (105.00) |
| BRW-0052-000036 | Valid and Timely Filed Claim | $ (190.92) |
| BRW-0052-000038 | Valid and Timely Filed Claim | $ (192.03) |
| BRW-0052-000039 | Valid and Timely Filed Claim | $ (89.76) |
| BRW-0052-000041 | Valid and Timely Filed Claim | $ (6.12) |
| BRW-0052-000042 | Valid and Timely Filed Claim | $ (82.14) |
| BRW-0052-000044 | Valid and Timely Filed Claim | $ (64.35) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0052-000047 | Valid and Timely Filed Claim | $ (152.10) |
| BRW-0052-000050 | Valid and Timely Filed Claim | $ (208.32) |
| BRW-0052-000051 | Valid and Timely Filed Claim | $ (3,437.40) |
| BRW-0052-000052 | Valid and Timely Filed Claim | $ (1,511.64) |
| BRW-0052-000053 | Valid and Timely Filed Claim | $ (4,080.00) |
| BRW-0052-000054 | Valid and Timely Filed Claim | $ (1,522.80) |
| BRW-0053-000003 | Valid and Timely Filed Claim | $ (1,399.44) |
| BRW-0053-000004 | Valid and Timely Filed Claim | $ (2,501.04) |
| BRW-0053-000005 | Valid and Timely Filed Claim | $ (573.24) |
| BRW-0053-000006 | Valid and Timely Filed Claim | $ (271.32) |
| BRW-0053-000007 | Valid and Timely Filed Claim | $ (389.64) |
| BRW-0053-000008 | Valid and Timely Filed Claim | $ (401.88) |
| BRW-0053-000009 | Valid and Timely Filed Claim | $ (410.04) |
| BRW-0053-000010 | Valid and Timely Filed Claim | $ (169.32) |
| BRW-0053-000011 | Valid and Timely Filed Claim | $ (61.38) |
| BRW-0053-000012 | Valid and Timely Filed Claim | $ (1,063.82) |
| BRW-0053-000015 | Valid and Timely Filed Claim | $ (1,156.48) |
| BRW-0053-000016 | Valid and Timely Filed Claim | $ (15,224.05) |
| BRW-0053-000017 | Valid and Timely Filed Claim | $ (589.56) |
| BRW-0053-000018 | Valid and Timely Filed Claim | $ (433.11) |
| BRW-0053-000020 | Valid and Timely Filed Claim | $ (112.20) |
| BRW-0053-000023 | Valid and Timely Filed Claim | $ (704.94) |
| BRW-0055-000001 | Valid and Timely Filed Claim | $ (114,393.21) |
| BRW-0055-000002 | Valid and Timely Filed Claim | $ (49,232.42) |
| BRW-0055-000003 | Valid and Timely Filed Claim | $ (14,116.80) |
| BRW-0055-000004 | Valid and Timely Filed Claim | $ (233,290.19) |
| BRW-0055-000005 | Valid and Timely Filed Claim | $ (1,838.70) |
| BRW-0060-000001 | Valid and Timely Filed Claim | $ (771,441.09) |
| BRW-0060-000002 | Valid and Timely Filed Claim | $ (369,911.02) |
| BRW-0060-000003 | Valid and Timely Filed Claim | $ (7,447.83) |
| BRW-0060-000004 | Valid and Timely Filed Claim | $ (17,464.56) |
| BRW-0060-000005 | Valid and Timely Filed Claim | $ (1,718.90) |
| BRW-0060-000006 | Valid and Timely Filed Claim | $ (34,645.32) |
| BRW-0060-000007 | Valid and Timely Filed Claim | $ (170,112.92) |
| BRW-0060-000008 | Valid and Timely Filed Claim | $ (1,999.20) |
| BRW-0060-000009 | Valid and Timely Filed Claim | $ (9,996.00) |
| BRW-0060-000010 | Valid and Timely Filed Claim | $ (14,344.34) |
| BRW-0060-000012 | Valid and Timely Filed Claim | $ (5,633.91) |
| BRW-0060-000013 | Valid and Timely Filed Claim | $ (7,268.52) |
| BRW-0060-000017 | Valid and Timely Filed Claim | $ (13,872.00) |
| BRW-0060-000018 | Valid and Timely Filed Claim | $ (159,805.91) |
| BRW-0060-000019 | Valid and Timely Filed Claim | $ (33,361.44) |
| BRW-0060-000020 | Valid and Timely Filed Claim | $ (1,011.84) |
| BRW-0060-000021 | Valid and Timely Filed Claim | $ (16,796.19) |
| BRW-0060-000022 | Valid and Timely Filed Claim | $ (157,433.60) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0060-000023 | Valid and Timely Filed Claim | $ (22,219.98) |
| BRW-0060-000024 | Valid and Timely Filed Claim | $ (53,035.18) |
| BRW-0060-000025 | Valid and Timely Filed Claim | $ (408.00) |
| BRW-0060-000027 | Valid and Timely Filed Claim | $ (3,833.16) |
| BRW-0060-000029 | Valid and Timely Filed Claim | $ (5,630.40) |
| BRW-0060-000031 | Valid and Timely Filed Claim | $ (15,393.02) |
| BRW-0060-000032 | Valid and Timely Filed Claim | $ (93,411.60) |
| BRW-0060-000033 | Valid and Timely Filed Claim | $ (674.50) |
| BRW-0060-000034 | Valid and Timely Filed Claim | $ (16,825.92) |
| BRW-0060-000035 | Valid and Timely Filed Claim | $ (2,652.00) |
| BRW-0060-000036 | Valid and Timely Filed Claim | $ (4,344.21) |
| BRW-0060-000037 | Valid and Timely Filed Claim | $ (35,939.52) |
| BRW-0060-000038 | Valid and Timely Filed Claim | $ (79,517.16) |
| BRW-0060-000039 | Valid and Timely Filed Claim | $ (38,998.68) |
| BRW-0060-000040 | Valid and Timely Filed Claim | $ (23,209.08) |
| BRW-0060-000041 | Valid and Timely Filed Claim | $ (7,892.76) |
| BRW-0060-000042 | Valid and Timely Filed Claim | $ (5,908.06) |
| BRW-0060-000043 | Valid and Timely Filed Claim | $ (8,195.60) |
| BRW-0060-000044 | Valid and Timely Filed Claim | $ (832.53) |
| BRW-0060-000045 | Valid and Timely Filed Claim | $ (2,068.10) |
| BRW-0062-000002 | Valid and Timely Filed Claim | $ (1,895.16) |
| BRW-0062-000005 | Valid and Timely Filed Claim | $ (92,016.24) |
| BRW-0062-000006 | Valid and Timely Filed Claim | $ (1,670.76) |
| BRW-0062-000008 | Valid and Timely Filed Claim | $ (1,387.20) |
| BRW-0062-000010 | Valid and Timely Filed Claim | $ (4,426,186.83) |
| BRW-0062-000011 | Valid and Timely Filed Claim | $ (74,013.24) |
| BRW-0062-000012 | Valid and Timely Filed Claim | $ (48,052.20) |
| BRW-0062-000014 | Valid and Timely Filed Claim | $ (100,723.76) |
| BRW-0062-000015 | Valid and Timely Filed Claim | $ (2,028.06) |
| BRW-0062-000016 | Valid and Timely Filed Claim | $ (286,620.62) |
| BRW-0062-000017 | Valid and Timely Filed Claim | $ (505.92) |
| BRW-0062-000018 | Valid and Timely Filed Claim | $ (99.96) |
| BRW-0062-000019 | Valid and Timely Filed Claim | $ (171,945.56) |
| BRW-0062-000020 | Valid and Timely Filed Claim | $ (3,106.92) |
| BRW-0062-000021 | Valid and Timely Filed Claim | $ (2,849.82) |
| BRW-0062-000022 | Valid and Timely Filed Claim | $ (681,855.96) |
| BRW-0062-000023 | Valid and Timely Filed Claim | $ (3,026.58) |
| BRW-0062-000024 | Valid and Timely Filed Claim | $ (1,432.08) |
| BRW-0063-000001 | Valid and Timely Filed Claim | $ (7,242.00) |
| BRW-0063-000002 | Valid and Timely Filed Claim | $ (25,296.00) |
| BRW-0063-000003 | Valid and Timely Filed Claim | $ (9,486.00) |
| BRW-0063-000013 | Valid and Timely Filed Claim | $ (46,928.16) |
| BRW-0063-000023 | Valid and Timely Filed Claim | $ (114.24) |
| BRW-0063-000024 | Valid and Timely Filed Claim | $ (42,652.32) |
| BRW-0063-000026 | Valid and Timely Filed Claim | $ (7,294.11) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0063-000027 | Valid and Timely Filed Claim | $ (76,532.64) |
| BRW-0063-000028 | Valid and Timely Filed Claim | $ (1,342.32) |
| BRW-0063-000029 | Valid and Timely Filed Claim | $ (944.52) |
| BRW-0063-000030 | Valid and Timely Filed Claim | $ (20,516.53) |
| BRW-0063-000031 | Valid and Timely Filed Claim | $ (4,271.76) |
| BRW-0063-000033 | Valid and Timely Filed Claim | $ (2,454.12) |
| BRW-0063-000034 | Valid and Timely Filed Claim | $ (17,544.00) |
| BRW-0063-000035 | Valid and Timely Filed Claim | $ (691.56) |
| BRW-0063-000041 | Valid and Timely Filed Claim | $ (5,862.96) |
| BRW-0063-000042 | Valid and Timely Filed Claim | $ (205,466.76) |
| BRW-0063-000044 | Valid and Timely Filed Claim | $ (303.80) |
| BRW-0063-000045 | Valid and Timely Filed Claim | $ (2,717.28) |
| BRW-0063-000059 | Valid and Timely Filed Claim | $ (3,812.76) |
| BRW-0063-000060 | Valid and Timely Filed Claim | $ (3,523.08) |
| BRW-0063-000063 | Valid and Timely Filed Claim | $ (5,304.00) |
| BRW-0063-000064 | Valid and Timely Filed Claim | $ (2,184.84) |
| BRW-0063-000065 | Valid and Timely Filed Claim | $ (2,286.84) |
| BRW-0063-000067 | Valid and Timely Filed Claim | $ (15,130.68) |
| BRW-0063-000068 | Valid and Timely Filed Claim | $ (35,251.20) |
| BRW-0063-000086 | Valid and Timely Filed Claim | $ (4,555.92) |
| BRW-0063-000087 | Valid and Timely Filed Claim | $ (142.80) |
| BRW-0063-000096 | Valid and Timely Filed Claim | $ (209.88) |
| BRW-0063-000102 | Valid and Timely Filed Claim | $ (825.97) |
| BRW-0063-000110 | Valid and Timely Filed Claim | $ (204.00) |
| BRW-0063-000118 | Valid and Timely Filed Claim | $ (163.20) |
| BRW-0063-000126 | Valid and Timely Filed Claim | $ (1,360.00) |
| BRW-0063-000149 | Valid and Timely Filed Claim | $ (306.32) |
| BRW-0063-000154 | Valid and Timely Filed Claim | $ (398.00) |
| BRW-0063-000156 | Valid and Timely Filed Claim | $ (204.00) |
| BRW-0063-000164 | Valid and Timely Filed Claim | $ (6,095.38) |
| BRW-0063-000185 | Valid and Timely Filed Claim | $ (4,840.92) |
| BRW-0063-000196 | Valid and Timely Filed Claim | $ (1,209.90) |
| BRW-0063-000198 | Valid and Timely Filed Claim | $ (400.00) |
| BRW-0063-000200 | Valid and Timely Filed Claim | $ (6,120.00) |
| BRW-0063-000204 | Valid and Timely Filed Claim | $ (170.71) |
| BRW-0063-000205 | Valid and Timely Filed Claim | $ (60.00) |
| BRW-0063-000206 | Valid and Timely Filed Claim | $ (2,757.00) |
| BRW-0063-000223 | Valid and Timely Filed Claim | $ (155.99) |
| BRW-0063-000225 | Valid and Timely Filed Claim | $ (6,425.00) |
| BRW-0063-000253 | Valid and Timely Filed Claim | $ (37,740.06) |
| BRW-0063-000254 | Valid and Timely Filed Claim | $ (1,075.73) |
| BRW-0063-000255 | Valid and Timely Filed Claim | $ (5,057.88) |
| BRW-0063-000258 | Valid and Timely Filed Claim | $ (22,054.19) |
| BRW-0063-000259 | Valid and Timely Filed Claim | $ (33,401.23) |
| BRW-0063-000261 | Valid and Timely Filed Claim | $ (6,324.00) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0063-000275 | Valid and Timely Filed Claim | $ (3,864.45) |
| BRW-0063-000279 | Valid and Timely Filed Claim | $ (483.81) |
| BRW-0063-000281 | Valid and Timely Filed Claim | $ (288.05) |
| BRW-0065-000003 | Valid and Timely Filed Claim | $ (8.16) |
| BRW-0065-000007 | Valid and Timely Filed Claim | $ (25,500.00) |
| BRW-0065-000008 | Valid and Timely Filed Claim | $ (579.52) |
| BRW-0065-000034 | Valid and Timely Filed Claim | $ (1,535,487.26) |
| BRW-0065-000040 | Valid and Timely Filed Claim | $ (2,556.47) |
| BRW-0065-000046 | Valid and Timely Filed Claim | $ (749.36) |
| BRW-0065-000047 | Valid and Timely Filed Claim | $ (81.02) |
| BRW-0065-000048 | Valid and Timely Filed Claim | $ (153.46) |
| BRW-0065-000049 | Valid and Timely Filed Claim | $ (74.38) |
| BRW-0065-000050 | Valid and Timely Filed Claim | $ (84.10) |
| BRW-0066-000001 | Valid and Timely Filed Claim | $ (29.20) |
| BRW-0066-000004 | Valid and Timely Filed Claim | $ (40.48) |
| BRW-0067-000005 | Valid and Timely Filed Claim | $ (20.40) |
| BRW-0067-000006 | Valid and Timely Filed Claim | $ (3,308.88) |
| BRW-0067-000007 | Valid and Timely Filed Claim | $ (7,316.10) |
| BRW-0067-000008 | Valid and Timely Filed Claim | $ (10,927.42) |
| BRW-0067-000012 | Valid and Timely Filed Claim | $ (68.60) |
| BRW-0067-000013 | Valid and Timely Filed Claim | $ (255.00) |
| BRW-0067-000015 | Valid and Timely Filed Claim | $ (347.86) |
| BRW-0067-000016 | Valid and Timely Filed Claim | $ (1,244.10) |
| BRW-0067-000018 | Valid and Timely Filed Claim | $ (91.35) |
| BRW-0067-000019 | Valid and Timely Filed Claim | $ (76.59) |
| BRW-0067-000021 | Valid and Timely Filed Claim | $ (304.40) |
| BRW-0067-000025 | Valid and Timely Filed Claim | $ (76.85) |
| BRW-0067-000027 | Valid and Timely Filed Claim | $ (47.39) |
| BRW-0067-000028 | Valid and Timely Filed Claim | $ (164.54) |
| BRW-0067-000029 | Valid and Timely Filed Claim | $ (39.10) |
| BRW-0067-000036 | Valid and Timely Filed Claim | $ (131.88) |
| BRW-0067-000038 | Valid and Timely Filed Claim | $ (7,500.00) |
| BRW-0067-000039 | Valid and Timely Filed Claim | $ (88.65) |
| BRW-0067-000040 | Valid and Timely Filed Claim | $ (56.93) |
| BRW-0067-000041 | Valid and Timely Filed Claim | $ (87.19) |
| BRW-0067-000042 | Valid and Timely Filed Claim | $ (86.82) |
| BRW-0067-000043 | Valid and Timely Filed Claim | $ (16.32) |
| BRW-0067-000044 | Valid and Timely Filed Claim | $ (47.10) |
| BRW-0067-000045 | Valid and Timely Filed Claim | $ (74.24) |
| BRW-0067-000046 | Valid and Timely Filed Claim | $ (59.28) |
| BRW-0067-000047 | Valid and Timely Filed Claim | $ (54.45) |
| BRW-0067-000048 | Valid and Timely Filed Claim | $ (220.34) |
| BRW-0067-000052 | Valid and Timely Filed Claim | $ (5,726.70) |
| BRW-0067-000054 | Valid and Timely Filed Claim | $ (6,120.00) |
| BRW-0067-000055 | Valid and Timely Filed Claim | $ (3,697.20) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0067-000057 | Valid and Timely Filed Claim | $ (44.88) |
| BRW-0067-000059 | Valid and Timely Filed Claim | $ (129.05) |
| BRW-0067-000063 | Valid and Timely Filed Claim | $ (410.35) |
| BRW-0067-000065 | Valid and Timely Filed Claim | $ (310.08) |
| BRW-0067-000067 | Valid and Timely Filed Claim | $ (7,000.00) |
| BRW-0067-000068 | Valid and Timely Filed Claim | $ (158.67) |
| BRW-0067-000070 | Valid and Timely Filed Claim | $ (1,020.00) |
| BRW-0067-000072 | Valid and Timely Filed Claim | $ (4,789.20) |
| BRW-0067-000073 | Valid and Timely Filed Claim | $ (4,080.00) |
| BRW-0067-000074 | Valid and Timely Filed Claim | $ (274.26) |
| BRW-0067-000075 | Valid and Timely Filed Claim | $ (91.70) |
| BRW-0067-000077 | Valid and Timely Filed Claim | $ (408.00) |
| BRW-0067-000078 | Valid and Timely Filed Claim | $ (275.50) |
| BRW-0067-000079 | Valid and Timely Filed Claim | $ (310.30) |
| BRW-0067-000080 | Valid and Timely Filed Claim | $ (0.90) |
| BRW-0067-000081 | Valid and Timely Filed Claim | $ (92.63) |
| BRW-0067-000082 | Valid and Timely Filed Claim | $ (17.64) |
| BRW-0067-000084 | Valid and Timely Filed Claim | $ (1,428.00) |
| BRW-0067-000085 | Valid and Timely Filed Claim | $ (408.00) |
| BRW-0067-000091 | Valid and Timely Filed Claim | $ (325,929.32) |
| BRW-0067-000092 | Valid and Timely Filed Claim | $ (102,000.00) |
| BRW-0067-000094 | Valid and Timely Filed Claim | $ (9,181.65) |
| BRW-0067-000095 | Valid and Timely Filed Claim | $ (650.76) |
| BRW-0067-000096 | Valid and Timely Filed Claim | $ (129.05) |
| BRW-0067-000097 | Valid and Timely Filed Claim | $ (192.75) |
| BRW-0067-000099 | Valid and Timely Filed Claim | $ (106.95) |
| BRW-0067-000100 | Valid and Timely Filed Claim | $ (66.70) |
| BRW-0067-000103 | Valid and Timely Filed Claim | $ (60.90) |
| BRW-0067-000104 | Valid and Timely Filed Claim | $ (64.64) |
| BRW-0067-000105 | Valid and Timely Filed Claim | $ (468.35) |
| BRW-0067-000147 | Valid and Timely Filed Claim | $ (484.22) |
| BRW-0067-000148 | Valid and Timely Filed Claim | $ (129.35) |
| BRW-0067-000149 | Valid and Timely Filed Claim | $ (102.25) |
| BRW-0067-000150 | Valid and Timely Filed Claim | $ (53.04) |
| BRW-0067-000151 | Valid and Timely Filed Claim | $ (17.34) |
| BRW-0067-000152 | Valid and Timely Filed Claim | $ (111.65) |
| BRW-0067-000153 | Valid and Timely Filed Claim | $ (2,018.50) |
| BRW-0067-000154 | Valid and Timely Filed Claim | $ (6.37) |
| BRW-0067-000155 | Valid and Timely Filed Claim | $ (298,632.00) |
| BRW-0067-000157 | Valid and Timely Filed Claim | $ (1.70) |
| BRW-0067-000159 | Valid and Timely Filed Claim | $ (5.93) |
| BRW-0067-000161 | Valid and Timely Filed Claim | $ (14.74) |
| BRW-0067-000163 | Valid and Timely Filed Claim | $ (150.24) |
| BRW-0067-000164 | Valid and Timely Filed Claim | $ (73.95) |
| BRW-0067-000170 | Valid and Timely Filed Claim | $ (121.80) |

**Exhibit C - Part 1 - Valid and Timely Filed Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0067-000172 | Valid and Timely Filed Claim | $ (372.49) |
| BRW-0067-000173 | Valid and Timely Filed Claim | $ (60.27) |
| BRW-0067-000174 | Valid and Timely Filed Claim | $ (1,125.19) |
| BRW-0067-000176 | Valid and Timely Filed Claim | $ (430.65) |
| BRW-0067-000177 | Valid and Timely Filed Claim | $ (92.80) |
| BRW-0067-000180 | Valid and Timely Filed Claim | $ (76.32) |
| BRW-0067-000181 | Valid and Timely Filed Claim | $ (323.91) |
| BRW-0067-000185 | Valid and Timely Filed Claim | $ (295.20) |
| BRW-0067-000189 | Valid and Timely Filed Claim | $ (1,642.22) |
| BRW-0067-000190 | Valid and Timely Filed Claim | $ (516.12) |
| BRW-0067-000192 | Valid and Timely Filed Claim | $ (366.69) |
| BRW-0067-000193 | Valid and Timely Filed Claim | $ (195.75) |
| BRW-0067-000194 | Valid and Timely Filed Claim | $ (57.12) |
| BRW-0068-000001 | Valid and Timely Filed Claim | $ (956.62) |
| BRW-0068-000006 | Valid and Timely Filed Claim | $ (97.92) |
| BRW-0068-000007 | Valid and Timely Filed Claim | $ (1,222.44) |
| | **1,051 Claims** | **$ (35,444,720.34)** |

**Exhibit C - Part Two - Late Filed but Otherwise Valid Claim**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW0000363 | Late Filed But Otherwise Valid Claim | $ (7,050.00) |
| BRW0000223 | Late Filed But Otherwise Valid Claim | $ (6,120.00) |
| BRW0000228 | Late Filed But Otherwise Valid Claim | $ (18,660.00) |
| BRW0000232 | Late Filed But Otherwise Valid Claim | $ (816.00) |
| BRW0000243 | Late Filed But Otherwise Valid Claim | $ (1,564.66) |
| BRW0000338 | Late Filed But Otherwise Valid Claim | $ (3,341.28) |
| BRW0000354 | Late Filed But Otherwise Valid Claim | $ (2,729.80) |
| BRW0000238 | Late Filed But Otherwise Valid Claim | $ (316.00) |
| BRW0000240 | Late Filed But Otherwise Valid Claim | $ (958.80) |
| BRW0000242 | Late Filed But Otherwise Valid Claim | $ (693.60) |
| BRW0000231 | Late Filed But Otherwise Valid Claim | $ (3,949.50) |
| BRW0000004 | Late Filed But Otherwise Valid Claim | $ (17,256.98) |
| BRW0000149 | Late Filed But Otherwise Valid Claim | $ (1,122.00) |
| BRW0000152 | Late Filed But Otherwise Valid Claim | $ (714.34) |
| BRW0000153 | Late Filed But Otherwise Valid Claim | $ (1,400.00) |
| BRW0000205 | Late Filed But Otherwise Valid Claim | $ (816.00) |
| BRW0000265 | Late Filed But Otherwise Valid Claim | $ (36,796.00) |
| BRW0000003 | Late Filed But Otherwise Valid Claim | $ (510.00) |
| BRW0000166 | Late Filed But Otherwise Valid Claim | $ (31,118.16) |
| BRW0000167 | Late Filed But Otherwise Valid Claim | $ (73.44) |
| BRW0000239 | Late Filed But Otherwise Valid Claim | $ (473.75) |
| BRW-0048-000001 | Late Filed But Otherwise Valid Claim | $ (71,234.76) |
| BRW-0048-000002 | Late Filed But Otherwise Valid Claim | $ (286,677.12) |
| BRW-0048-000003 | Late Filed But Otherwise Valid Claim | $ (301,752.00) |
| BRW-0048-000005 | Late Filed But Otherwise Valid Claim | $ (877.20) |
| BRW-0048-000007 | Late Filed But Otherwise Valid Claim | $ (31,725.60) |
| BRW-0048-000009 | Late Filed But Otherwise Valid Claim | $ (21,595.44) |
| BRW-0048-000010 | Late Filed But Otherwise Valid Claim | $ (7,770.36) |
| BRW-0048-000011 | Late Filed But Otherwise Valid Claim | $ (2,429.64) |
| BRW-0048-000012 | Late Filed But Otherwise Valid Claim | $ (2,135.88) |
| BRW-0048-000013 | Late Filed But Otherwise Valid Claim | $ (22,029.96) |
| BRW-0048-000018 | Late Filed But Otherwise Valid Claim | $ (8,164.08) |
| BRW-0048-000020 | Late Filed But Otherwise Valid Claim | $ (1,967,660.56) |
| BRW-0048-000021 | Late Filed But Otherwise Valid Claim | $ (284,673.73) |
| BRW-0048-000023 | Late Filed But Otherwise Valid Claim | $ (2,539.80) |
| BRW-0048-000025 | Late Filed But Otherwise Valid Claim | $ (24,343.32) |
| BRW-0048-000026 | Late Filed But Otherwise Valid Claim | $ (67,098.44) |
| BRW-0048-000027 | Late Filed But Otherwise Valid Claim | $ (31,889.48) |
| BRW-0048-000028 | Late Filed But Otherwise Valid Claim | $ (12,680.42) |
| BRW-0048-000029 | Late Filed But Otherwise Valid Claim | $ (2,824.37) |
| BRW-0048-000031 | Late Filed But Otherwise Valid Claim | $ (9,737.16) |
| BRW-0048-000032 | Late Filed But Otherwise Valid Claim | $ (21,222.00) |
| BRW-0050-000005 | Late Filed But Otherwise Valid Claim | $ (4,080.00) |
| BRW-0050-000013 | Late Filed But Otherwise Valid Claim | $ (70.00) |
| BRW-0057-000001 | Late Filed But Otherwise Valid Claim | $ (15,339.65) |

**Exhibit C - Part Two - Late Filed but Otherwise Valid Claim**

| Claim Number | Claim Status | Recognized Loss | |
|---|---|---|---|
| BRW-0071-000001 | Late Filed But Otherwise Valid Claim | $ | (547,401.30) |
| BRW-0072-000001 | Late Filed But Otherwise Valid Claim | $ | (57,448.05) |
| BRW-0076-000002 | Late Filed But Otherwise Valid Claim | $ | (15,096.00) |
| BRW-0076-000004 | Late Filed But Otherwise Valid Claim | $ | (106,832.76) |
| BRW-0076-000011 | Late Filed But Otherwise Valid Claim | $ | (188,860.44) |
| BRW-0076-000012 | Late Filed But Otherwise Valid Claim | $ | (76,201.96) |
| BRW-0076-000013 | Late Filed But Otherwise Valid Claim | $ | (3,508.50) |
| BRW-0080-000001 | Late Filed But Otherwise Valid Claim | $ | (93,721.68) |
| BRW-0080-000002 | Late Filed But Otherwise Valid Claim | $ | (25,779.98) |
| BRW-0080-000003 | Late Filed But Otherwise Valid Claim | $ | (5,859.53) |
| BRW-0081-000001 | Late Filed But Otherwise Valid Claim | $ | (394.73) |
| BRW-0082-000001 | Late Filed But Otherwise Valid Claim | $ | (118,448.42) |
| BRW-0082-000002 | Late Filed But Otherwise Valid Claim | $ | (98,733.96) |
| BRW-0084-000001 | Late Filed But Otherwise Valid Claim | $ | (47,839.65) |
| BRW-0087-000001 | Late Filed But Otherwise Valid Claim | $ | (7,584.72) |
| | **60 Claims** | **$** | **(4,730,742.96)** |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
| --- | --- |
| BRW0000009 | DENIED - Insufficient Documentation |
| BRW0000196 | DENIED - No Eligible Purchases |
| BRW0000241 | DENIED - No Eligible Purchases |
| BRW0000303 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW0000331 | DENIED - No Eligible Purchases |
| BRW0000339 | DENIED - No Eligible Purchases |
| BRW0000131 | DENIED - No Eligible Purchases |
| BRW0000006 | DENIED - No Eligible Purchases |
| BRW0000028 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW0000039 | DENIED - Insufficient Documentation |
| BRW0000030 | DENIED - No Eligible Purchases |
| BRW0000032 | DENIED - No Eligible Purchases |
| BRW0000319 | DENIED - Insufficient Documentation |
| BRW0000364 | DENIED - No Eligible Purchases |
| BRW0000156 | DENIED - No Eligible Purchases |
| BRW0000180 | DENIED - No Eligible Purchases |
| BRW0000181 | DENIED - No Eligible Purchases |
| BRW0000185 | DENIED - Insufficient Documentation |
| BRW0000194 | DENIED - Insufficient Documentation |
| BRW0000335 | DENIED - No Eligible Purchases |
| BRW0000360 | DENIED - Insufficient Documentation |
| BRW0000374 | DENIED - Insufficient Documentation |
| BRW0000375 | DENIED - Insufficient Documentation |
| BRW0000227 | DENIED - No Eligible Purchases |
| BRW0000259 | DENIED - Insufficient Documentation |
| BRW0000276 | DENIED - Insufficient Documentation |
| BRW0000294 | DENIED - Insufficient Documentation |
| BRW0000312 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW0000132 | DENIED - No Eligible Purchases |
| BRW0000311 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW0000376 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW0000329 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW0000236 | DENIED - Insufficient Documentation |
| BRW0000161 | DENIED - Insufficient Documentation |
| BRW0000154 | DENIED - Insufficient Documentation |
| BRW0000062 | DENIED - Insufficient Documentation |
| BRW0000123 | DENIED - No Eligible Purchases |
| BRW0000148 | DENIED - No Eligible Purchases |
| BRW0000198 | DENIED - Insufficient Documentation |
| BRW0000263 | DENIED - No Eligible Purchases |
| BRW0000352 | DENIED - No Eligible Purchases |
| BRW0000358 | DENIED - No Eligible Purchases |
| BRW0000361 | DENIED - No Eligible Purchases |
| BRW0000368 | DENIED - No Eligible Purchases |
| BRW-0001-000005 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0002-000001 | DENIED - No Eligible Purchases |
| BRW-0003-000002 | DENIED - No Eligible Purchases |
| BRW-0003-000003 | DENIED - No Eligible Purchases |
| BRW-0008-000008 | DENIED - No Eligible Purchases |
| BRW-0008-000015 | DENIED - No Eligible Purchases |
| BRW-0008-000022 | DENIED - No Eligible Purchases |
| BRW-0008-000025 | DENIED - No Eligible Purchases |
| BRW-0008-000030 | DENIED - No Eligible Purchases |
| BRW-0011-000002 | DENIED - No Eligible Purchases |
| BRW-0011-000012 | DENIED - No Eligible Purchases |
| BRW-0011-000016 | DENIED - No Eligible Purchases |
| BRW-0011-000017 | DENIED - No Eligible Purchases |
| BRW-0011-000018 | DENIED - No Eligible Purchases |
| BRW-0011-000020 | DENIED - No Eligible Purchases |
| BRW-0011-000021 | DENIED - No Eligible Purchases |
| BRW-0011-000022 | DENIED - No Eligible Purchases |
| BRW-0011-000023 | DENIED - No Eligible Purchases |
| BRW-0011-000028 | DENIED - No Eligible Purchases |
| BRW-0011-000035 | DENIED - No Eligible Purchases |
| BRW-0016-000003 | DENIED - No Eligible Purchases |
| BRW-0016-000004 | DENIED - No Eligible Purchases |
| BRW-0016-000010 | DENIED - No Eligible Purchases |
| BRW-0016-000011 | DENIED - No Eligible Purchases |
| BRW-0016-000014 | DENIED - No Eligible Purchases |
| BRW-0016-000015 | DENIED - No Eligible Purchases |
| BRW-0016-000017 | DENIED - No Eligible Purchases |
| BRW-0016-000018 | DENIED - No Eligible Purchases |
| BRW-0016-000020 | DENIED - No Eligible Purchases |
| BRW-0016-000022 | DENIED - No Eligible Purchases |
| BRW-0016-000023 | DENIED - No Eligible Purchases |
| BRW-0016-000025 | DENIED - No Eligible Purchases |
| BRW-0016-000026 | DENIED - No Eligible Purchases |
| BRW-0016-000027 | DENIED - No Eligible Purchases |
| BRW-0016-000028 | DENIED - No Eligible Purchases |
| BRW-0016-000030 | DENIED - No Eligible Purchases |
| BRW-0016-000034 | DENIED - No Eligible Purchases |
| BRW-0016-000036 | DENIED - No Eligible Purchases |
| BRW-0016-000041 | DENIED - No Eligible Purchases |
| BRW-0016-000042 | DENIED - No Eligible Purchases |
| BRW-0016-000044 | DENIED - No Eligible Purchases |
| BRW-0016-000046 | DENIED - No Eligible Purchases |
| BRW-0016-000051 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0016-000053 | DENIED - No Eligible Purchases |
| BRW-0016-000054 | DENIED - No Eligible Purchases |
| BRW-0016-000055 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0016-000056 | DENIED - No Eligible Purchases |
| BRW-0016-000058 | DENIED - No Eligible Purchases |
| BRW-0016-000059 | DENIED - No Eligible Purchases |
| BRW-0016-000060 | DENIED - No Eligible Purchases |
| BRW-0016-000066 | DENIED - No Eligible Purchases |
| BRW-0016-000067 | DENIED - No Eligible Purchases |
| BRW-0016-000068 | DENIED - No Eligible Purchases |
| BRW-0016-000069 | DENIED - No Eligible Purchases |
| BRW-0016-000072 | DENIED - No Eligible Purchases |
| BRW-0016-000073 | DENIED - No Eligible Purchases |
| BRW-0016-000076 | DENIED - No Eligible Purchases |
| BRW-0016-000077 | DENIED - No Eligible Purchases |
| BRW-0016-000078 | DENIED - No Eligible Purchases |
| BRW-0016-000083 | DENIED - No Eligible Purchases |
| BRW-0016-000086 | DENIED - No Eligible Purchases |
| BRW-0016-000087 | DENIED - No Eligible Purchases |
| BRW-0016-000088 | DENIED - No Eligible Purchases |
| BRW-0016-000089 | DENIED - No Eligible Purchases |
| BRW-0016-000090 | DENIED - No Eligible Purchases |
| BRW-0016-000092 | DENIED - No Eligible Purchases |
| BRW-0016-000095 | DENIED - No Eligible Purchases |
| BRW-0016-000097 | DENIED - No Eligible Purchases |
| BRW-0016-000100 | DENIED - No Eligible Purchases |
| BRW-0016-000101 | DENIED - No Eligible Purchases |
| BRW-0016-000102 | DENIED - No Eligible Purchases |
| BRW-0016-000103 | DENIED - No Eligible Purchases |
| BRW-0016-000104 | DENIED - No Eligible Purchases |
| BRW-0016-000106 | DENIED - No Eligible Purchases |
| BRW-0016-000107 | DENIED - No Eligible Purchases |
| BRW-0016-000108 | DENIED - No Eligible Purchases |
| BRW-0016-000111 | DENIED - No Eligible Purchases |
| BRW-0016-000112 | DENIED - No Eligible Purchases |
| BRW-0016-000113 | DENIED - No Eligible Purchases |
| BRW-0016-000115 | DENIED - No Eligible Purchases |
| BRW-0016-000118 | DENIED - No Eligible Purchases |
| BRW-0016-000119 | DENIED - No Eligible Purchases |
| BRW-0016-000120 | DENIED - No Eligible Purchases |
| BRW-0016-000121 | DENIED - No Eligible Purchases |
| BRW-0016-000123 | DENIED - No Eligible Purchases |
| BRW-0016-000124 | DENIED - No Eligible Purchases |
| BRW-0016-000131 | DENIED - No Eligible Purchases |
| BRW-0016-000133 | DENIED - No Eligible Purchases |
| BRW-0016-000134 | DENIED - No Eligible Purchases |
| BRW-0016-000135 | DENIED - No Eligible Purchases |
| BRW-0016-000137 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0016-000141 | DENIED - No Eligible Purchases |
| BRW-0016-000142 | DENIED - No Eligible Purchases |
| BRW-0016-000144 | DENIED - No Eligible Purchases |
| BRW-0016-000146 | DENIED - No Eligible Purchases |
| BRW-0016-000150 | DENIED - No Eligible Purchases |
| BRW-0016-000151 | DENIED - No Eligible Purchases |
| BRW-0016-000153 | DENIED - No Eligible Purchases |
| BRW-0016-000154 | DENIED - No Eligible Purchases |
| BRW-0016-000155 | DENIED - No Eligible Purchases |
| BRW-0016-000159 | DENIED - No Eligible Purchases |
| BRW-0016-000160 | DENIED - No Eligible Purchases |
| BRW-0016-000161 | DENIED - No Eligible Purchases |
| BRW-0016-000163 | DENIED - No Eligible Purchases |
| BRW-0016-000164 | DENIED - No Eligible Purchases |
| BRW-0016-000166 | DENIED - No Eligible Purchases |
| BRW-0016-000169 | DENIED - No Eligible Purchases |
| BRW-0016-000170 | DENIED - No Eligible Purchases |
| BRW-0016-000173 | DENIED - No Eligible Purchases |
| BRW-0016-000176 | DENIED - No Eligible Purchases |
| BRW-0016-000178 | DENIED - No Eligible Purchases |
| BRW-0016-000179 | DENIED - No Eligible Purchases |
| BRW-0016-000180 | DENIED - No Eligible Purchases |
| BRW-0016-000181 | DENIED - No Eligible Purchases |
| BRW-0016-000183 | DENIED - No Eligible Purchases |
| BRW-0016-000184 | DENIED - No Eligible Purchases |
| BRW-0016-000185 | DENIED - No Eligible Purchases |
| BRW-0016-000186 | DENIED - No Eligible Purchases |
| BRW-0016-000187 | DENIED - No Eligible Purchases |
| BRW-0016-000188 | DENIED - No Eligible Purchases |
| BRW-0016-000189 | DENIED - No Eligible Purchases |
| BRW-0016-000190 | DENIED - No Eligible Purchases |
| BRW-0016-000192 | DENIED - No Eligible Purchases |
| BRW-0016-000193 | DENIED - No Eligible Purchases |
| BRW-0016-000194 | DENIED - No Eligible Purchases |
| BRW-0016-000195 | DENIED - No Eligible Purchases |
| BRW-0016-000196 | DENIED - No Eligible Purchases |
| BRW-0016-000197 | DENIED - No Eligible Purchases |
| BRW-0016-000198 | DENIED - No Eligible Purchases |
| BRW-0016-000199 | DENIED - No Eligible Purchases |
| BRW-0016-000200 | DENIED - No Eligible Purchases |
| BRW-0016-000202 | DENIED - No Eligible Purchases |
| BRW-0016-000203 | DENIED - No Eligible Purchases |
| BRW-0016-000204 | DENIED - No Eligible Purchases |
| BRW-0016-000207 | DENIED - No Eligible Purchases |
| BRW-0016-000208 | DENIED - No Eligible Purchases |

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0016-000209 | DENIED - No Eligible Purchases |
| BRW-0016-000219 | DENIED - No Eligible Purchases |
| BRW-0016-000220 | DENIED - No Eligible Purchases |
| BRW-0016-000222 | DENIED - No Eligible Purchases |
| BRW-0016-000223 | DENIED - No Eligible Purchases |
| BRW-0016-000224 | DENIED - No Eligible Purchases |
| BRW-0016-000225 | DENIED - No Eligible Purchases |
| BRW-0016-000226 | DENIED - No Eligible Purchases |
| BRW-0016-000227 | DENIED - No Eligible Purchases |
| BRW-0016-000229 | DENIED - No Eligible Purchases |
| BRW-0016-000231 | DENIED - No Eligible Purchases |
| BRW-0016-000232 | DENIED - No Eligible Purchases |
| BRW-0016-000236 | DENIED - No Eligible Purchases |
| BRW-0016-000238 | DENIED - No Eligible Purchases |
| BRW-0016-000240 | DENIED - No Eligible Purchases |
| BRW-0016-000241 | DENIED - No Eligible Purchases |
| BRW-0016-000242 | DENIED - No Eligible Purchases |
| BRW-0016-000243 | DENIED - No Eligible Purchases |
| BRW-0016-000244 | DENIED - No Eligible Purchases |
| BRW-0016-000249 | DENIED - No Eligible Purchases |
| BRW-0016-000250 | DENIED - No Eligible Purchases |
| BRW-0016-000251 | DENIED - No Eligible Purchases |
| BRW-0016-000252 | DENIED - No Eligible Purchases |
| BRW-0016-000253 | DENIED - No Eligible Purchases |
| BRW-0016-000257 | DENIED - No Eligible Purchases |
| BRW-0016-000259 | DENIED - No Eligible Purchases |
| BRW-0016-000260 | DENIED - No Eligible Purchases |
| BRW-0016-000261 | DENIED - No Eligible Purchases |
| BRW-0016-000262 | DENIED - No Eligible Purchases |
| BRW-0016-000263 | DENIED - No Eligible Purchases |
| BRW-0016-000265 | DENIED - No Eligible Purchases |
| BRW-0016-000266 | DENIED - No Eligible Purchases |
| BRW-0016-000268 | DENIED - No Eligible Purchases |
| BRW-0016-000269 | DENIED - No Eligible Purchases |
| BRW-0016-000270 | DENIED - No Eligible Purchases |
| BRW-0016-000271 | DENIED - No Eligible Purchases |
| BRW-0016-000272 | DENIED - No Eligible Purchases |
| BRW-0016-000273 | DENIED - No Eligible Purchases |
| BRW-0016-000274 | DENIED - No Eligible Purchases |
| BRW-0016-000278 | DENIED - No Eligible Purchases |
| BRW-0016-000280 | DENIED - No Eligible Purchases |
| BRW-0016-000281 | DENIED - No Eligible Purchases |
| BRW-0016-000282 | DENIED - No Eligible Purchases |
| BRW-0016-000288 | DENIED - No Eligible Purchases |
| BRW-0016-000289 | DENIED - No Eligible Purchases |

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0016-000290 | DENIED - No Eligible Purchases |
| BRW-0016-000291 | DENIED - No Eligible Purchases |
| BRW-0016-000293 | DENIED - No Eligible Purchases |
| BRW-0016-000295 | DENIED - No Eligible Purchases |
| BRW-0016-000296 | DENIED - No Eligible Purchases |
| BRW-0016-000297 | DENIED - No Eligible Purchases |
| BRW-0016-000299 | DENIED - No Eligible Purchases |
| BRW-0016-000300 | DENIED - No Eligible Purchases |
| BRW-0016-000301 | DENIED - No Eligible Purchases |
| BRW-0016-000304 | DENIED - No Eligible Purchases |
| BRW-0016-000305 | DENIED - No Eligible Purchases |
| BRW-0016-000306 | DENIED - No Eligible Purchases |
| BRW-0016-000307 | DENIED - No Eligible Purchases |
| BRW-0016-000313 | DENIED - No Eligible Purchases |
| BRW-0016-000314 | DENIED - No Eligible Purchases |
| BRW-0016-000317 | DENIED - No Eligible Purchases |
| BRW-0016-000318 | DENIED - No Eligible Purchases |
| BRW-0016-000319 | DENIED - No Eligible Purchases |
| BRW-0016-000320 | DENIED - No Eligible Purchases |
| BRW-0016-000321 | DENIED - No Eligible Purchases |
| BRW-0016-000322 | DENIED - No Eligible Purchases |
| BRW-0016-000323 | DENIED - No Eligible Purchases |
| BRW-0016-000330 | DENIED - No Eligible Purchases |
| BRW-0016-000336 | DENIED - No Eligible Purchases |
| BRW-0016-000338 | DENIED - No Eligible Purchases |
| BRW-0016-000340 | DENIED - No Eligible Purchases |
| BRW-0016-000341 | DENIED - No Eligible Purchases |
| BRW-0016-000342 | DENIED - No Eligible Purchases |
| BRW-0016-000345 | DENIED - No Eligible Purchases |
| BRW-0016-000346 | DENIED - No Eligible Purchases |
| BRW-0016-000347 | DENIED - No Eligible Purchases |
| BRW-0016-000348 | DENIED - No Eligible Purchases |
| BRW-0016-000349 | DENIED - No Eligible Purchases |
| BRW-0016-000350 | DENIED - No Eligible Purchases |
| BRW-0016-000351 | DENIED - No Eligible Purchases |
| BRW-0016-000354 | DENIED - No Eligible Purchases |
| BRW-0016-000355 | DENIED - No Eligible Purchases |
| BRW-0016-000356 | DENIED - No Eligible Purchases |
| BRW-0016-000358 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0016-000359 | DENIED - No Eligible Purchases |
| BRW-0016-000360 | DENIED - No Eligible Purchases |
| BRW-0016-000366 | DENIED - No Eligible Purchases |
| BRW-0016-000368 | DENIED - No Eligible Purchases |
| BRW-0016-000369 | DENIED - No Eligible Purchases |
| BRW-0016-000371 | DENIED - Duplicate Claim or Withdrawn by Claimant |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0016-000373 | DENIED - No Eligible Purchases |
| BRW-0016-000374 | DENIED - No Eligible Purchases |
| BRW-0016-000375 | DENIED - No Eligible Purchases |
| BRW-0016-000377 | DENIED - No Eligible Purchases |
| BRW-0016-000378 | DENIED - No Eligible Purchases |
| BRW-0016-000379 | DENIED - No Eligible Purchases |
| BRW-0016-000380 | DENIED - No Eligible Purchases |
| BRW-0016-000381 | DENIED - No Eligible Purchases |
| BRW-0016-000382 | DENIED - No Eligible Purchases |
| BRW-0016-000383 | DENIED - No Eligible Purchases |
| BRW-0016-000384 | DENIED - No Eligible Purchases |
| BRW-0016-000385 | DENIED - No Eligible Purchases |
| BRW-0016-000389 | DENIED - No Eligible Purchases |
| BRW-0016-000390 | DENIED - No Eligible Purchases |
| BRW-0016-000400 | DENIED - No Eligible Purchases |
| BRW-0016-000402 | DENIED - No Eligible Purchases |
| BRW-0016-000404 | DENIED - No Eligible Purchases |
| BRW-0020-000002 | DENIED - No Eligible Purchases |
| BRW-0020-000003 | DENIED - No Eligible Purchases |
| BRW-0020-000004 | DENIED - No Eligible Purchases |
| BRW-0020-000006 | DENIED - No Eligible Purchases |
| BRW-0020-000009 | DENIED - No Eligible Purchases |
| BRW-0020-000010 | DENIED - No Eligible Purchases |
| BRW-0020-000011 | DENIED - No Eligible Purchases |
| BRW-0020-000012 | DENIED - No Eligible Purchases |
| BRW-0020-000013 | DENIED - No Eligible Purchases |
| BRW-0020-000014 | DENIED - No Eligible Purchases |
| BRW-0020-000015 | DENIED - No Eligible Purchases |
| BRW-0020-000017 | DENIED - No Eligible Purchases |
| BRW-0020-000024 | DENIED - No Eligible Purchases |
| BRW-0020-000032 | DENIED - No Eligible Purchases |
| BRW-0020-000033 | DENIED - No Eligible Purchases |
| BRW-0020-000034 | DENIED - No Eligible Purchases |
| BRW-0020-000035 | DENIED - No Eligible Purchases |
| BRW-0020-000036 | DENIED - No Eligible Purchases |
| BRW-0020-000037 | DENIED - No Eligible Purchases |
| BRW-0020-000045 | DENIED - No Eligible Purchases |
| BRW-0020-000057 | DENIED - No Eligible Purchases |
| BRW-0020-000061 | DENIED - No Eligible Purchases |
| BRW-0020-000068 | DENIED - No Eligible Purchases |
| BRW-0020-000069 | DENIED - No Eligible Purchases |
| BRW-0020-000070 | DENIED - No Eligible Purchases |
| BRW-0020-000080 | DENIED - No Eligible Purchases |
| BRW-0020-000086 | DENIED - No Eligible Purchases |
| BRW-0020-000095 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0020-000104 | DENIED - No Eligible Purchases |
| BRW-0020-000105 | DENIED - No Eligible Purchases |
| BRW-0020-000113 | DENIED - No Eligible Purchases |
| BRW-0020-000114 | DENIED - No Eligible Purchases |
| BRW-0020-000115 | DENIED - No Eligible Purchases |
| BRW-0020-000119 | DENIED - No Eligible Purchases |
| BRW-0020-000120 | DENIED - No Eligible Purchases |
| BRW-0020-000122 | DENIED - No Eligible Purchases |
| BRW-0020-000123 | DENIED - No Eligible Purchases |
| BRW-0020-000124 | DENIED - No Eligible Purchases |
| BRW-0020-000125 | DENIED - No Eligible Purchases |
| BRW-0020-000127 | DENIED - No Eligible Purchases |
| BRW-0020-000128 | DENIED - No Eligible Purchases |
| BRW-0020-000131 | DENIED - No Eligible Purchases |
| BRW-0020-000132 | DENIED - No Eligible Purchases |
| BRW-0020-000148 | DENIED - No Eligible Purchases |
| BRW-0020-000152 | DENIED - No Eligible Purchases |
| BRW-0020-000153 | DENIED - No Eligible Purchases |
| BRW-0020-000155 | DENIED - No Eligible Purchases |
| BRW-0020-000159 | DENIED - No Eligible Purchases |
| BRW-0020-000161 | DENIED - No Eligible Purchases |
| BRW-0020-000163 | DENIED - No Eligible Purchases |
| BRW-0020-000164 | DENIED - No Eligible Purchases |
| BRW-0020-000168 | DENIED - No Eligible Purchases |
| BRW-0020-000170 | DENIED - No Eligible Purchases |
| BRW-0020-000176 | DENIED - No Eligible Purchases |
| BRW-0020-000177 | DENIED - No Eligible Purchases |
| BRW-0020-000179 | DENIED - No Eligible Purchases |
| BRW-0020-000180 | DENIED - No Eligible Purchases |
| BRW-0020-000181 | DENIED - No Eligible Purchases |
| BRW-0020-000182 | DENIED - No Eligible Purchases |
| BRW-0020-000184 | DENIED - No Eligible Purchases |
| BRW-0020-000186 | DENIED - No Eligible Purchases |
| BRW-0020-000187 | DENIED - No Eligible Purchases |
| BRW-0020-000188 | DENIED - No Eligible Purchases |
| BRW-0020-000189 | DENIED - No Eligible Purchases |
| BRW-0020-000190 | DENIED - No Eligible Purchases |
| BRW-0020-000191 | DENIED - No Eligible Purchases |
| BRW-0020-000192 | DENIED - No Eligible Purchases |
| BRW-0020-000193 | DENIED - No Eligible Purchases |
| BRW-0022-000002 | DENIED - No Eligible Purchases |
| BRW-0022-000009 | DENIED - No Eligible Purchases |
| BRW-0022-000010 | DENIED - No Eligible Purchases |
| BRW-0022-000011 | DENIED - No Eligible Purchases |
| BRW-0022-000013 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0022-000014 | DENIED - No Eligible Purchases |
| BRW-0022-000018 | DENIED - No Eligible Purchases |
| BRW-0022-000026 | DENIED - No Eligible Purchases |
| BRW-0022-000027 | DENIED - No Eligible Purchases |
| BRW-0022-000034 | DENIED - No Eligible Purchases |
| BRW-0022-000035 | DENIED - No Eligible Purchases |
| BRW-0022-000042 | DENIED - No Eligible Purchases |
| BRW-0022-000043 | DENIED - No Eligible Purchases |
| BRW-0022-000044 | DENIED - No Eligible Purchases |
| BRW-0022-000045 | DENIED - No Eligible Purchases |
| BRW-0022-000047 | DENIED - No Eligible Purchases |
| BRW-0022-000049 | DENIED - No Eligible Purchases |
| BRW-0022-000050 | DENIED - No Eligible Purchases |
| BRW-0022-000051 | DENIED - No Eligible Purchases |
| BRW-0022-000056 | DENIED - No Eligible Purchases |
| BRW-0022-000060 | DENIED - No Eligible Purchases |
| BRW-0022-000061 | DENIED - No Eligible Purchases |
| BRW-0022-000067 | DENIED - No Eligible Purchases |
| BRW-0022-000073 | DENIED - No Eligible Purchases |
| BRW-0022-000076 | DENIED - No Eligible Purchases |
| BRW-0022-000077 | DENIED - No Eligible Purchases |
| BRW-0022-000080 | DENIED - No Eligible Purchases |
| BRW-0022-000081 | DENIED - No Eligible Purchases |
| BRW-0022-000082 | DENIED - No Eligible Purchases |
| BRW-0022-000082 | DENIED - No Eligible Purchases |
| BRW-0022-000087 | DENIED - No Eligible Purchases |
| BRW-0022-000089 | DENIED - No Eligible Purchases |
| BRW-0022-000090 | DENIED - No Eligible Purchases |
| BRW-0022-000091 | DENIED - No Eligible Purchases |
| BRW-0022-000093 | DENIED - No Eligible Purchases |
| BRW-0022-000096 | DENIED - No Eligible Purchases |
| BRW-0022-000097 | DENIED - No Eligible Purchases |
| BRW-0023-000015 | DENIED - No Eligible Purchases |
| BRW-0024-000013 | DENIED - No Eligible Purchases |
| BRW-0025-000001 | DENIED - No Eligible Purchases |
| BRW-0030-000002 | DENIED - No Eligible Purchases |
| BRW-0030-000007 | DENIED - No Eligible Purchases |
| BRW-0030-000009 | DENIED - No Eligible Purchases |
| BRW-0030-000010 | DENIED - No Eligible Purchases |
| BRW-0030-000011 | DENIED - No Eligible Purchases |
| BRW-0030-000017 | DENIED - No Eligible Purchases |
| BRW-0030-000031 | DENIED - No Eligible Purchases |
| BRW-0031-000002 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000004 | DENIED - No Eligible Purchases |
| BRW-0031-000005 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0031-000006 | DENIED - No Eligible Purchases |
| BRW-0031-000007 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000011 | DENIED - No Eligible Purchases |
| BRW-0031-000012 | DENIED - No Eligible Purchases |
| BRW-0031-000015 | DENIED - No Eligible Purchases |
| BRW-0031-000016 | DENIED - No Eligible Purchases |
| BRW-0031-000018 | DENIED - No Eligible Purchases |
| BRW-0031-000020 | DENIED - No Eligible Purchases |
| BRW-0031-000021 | DENIED - No Eligible Purchases |
| BRW-0031-000022 | DENIED - No Eligible Purchases |
| BRW-0031-000023 | DENIED - No Eligible Purchases |
| BRW-0031-000027 | DENIED - No Eligible Purchases |
| BRW-0031-000028 | DENIED - No Eligible Purchases |
| BRW-0031-000031 | DENIED - No Eligible Purchases |
| BRW-0031-000032 | DENIED - No Eligible Purchases |
| BRW-0031-000034 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000035 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000037 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000038 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000042 | DENIED - No Eligible Purchases |
| BRW-0031-000043 | DENIED - No Eligible Purchases |
| BRW-0031-000044 | DENIED - No Eligible Purchases |
| BRW-0031-000045 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000047 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000048 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000049 | DENIED - No Eligible Purchases |
| BRW-0031-000053 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000056 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000057 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000058 | DENIED - No Eligible Purchases |
| BRW-0031-000059 | DENIED - No Eligible Purchases |
| BRW-0031-000060 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000061 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000062 | DENIED - No Eligible Purchases |
| BRW-0031-000063 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0031-000064 | DENIED - No Eligible Purchases |
| BRW-0031-000065 | DENIED - No Eligible Purchases |
| BRW-0031-000067 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000002 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000004 | DENIED - No Eligible Purchases |
| BRW-0032-000005 | DENIED - No Eligible Purchases |
| BRW-0032-000006 | DENIED - No Eligible Purchases |
| BRW-0032-000007 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000011 | DENIED - No Eligible Purchases |
| BRW-0032-000012 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0032-000015 | DENIED - No Eligible Purchases |
| BRW-0032-000016 | DENIED - No Eligible Purchases |
| BRW-0032-000018 | DENIED - No Eligible Purchases |
| BRW-0032-000020 | DENIED - No Eligible Purchases |
| BRW-0032-000021 | DENIED - No Eligible Purchases |
| BRW-0032-000022 | DENIED - No Eligible Purchases |
| BRW-0032-000023 | DENIED - No Eligible Purchases |
| BRW-0032-000027 | DENIED - No Eligible Purchases |
| BRW-0032-000028 | DENIED - No Eligible Purchases |
| BRW-0032-000031 | DENIED - No Eligible Purchases |
| BRW-0032-000032 | DENIED - No Eligible Purchases |
| BRW-0032-000033 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000034 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000042 | DENIED - No Eligible Purchases |
| BRW-0032-000043 | DENIED - No Eligible Purchases |
| BRW-0032-000044 | DENIED - No Eligible Purchases |
| BRW-0032-000045 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000046 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000047 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000048 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000049 | DENIED - No Eligible Purchases |
| BRW-0032-000053 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000056 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000057 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000058 | DENIED - No Eligible Purchases |
| BRW-0032-000059 | DENIED - No Eligible Purchases |
| BRW-0032-000060 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000061 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000062 | DENIED - No Eligible Purchases |
| BRW-0032-000063 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0032-000064 | DENIED - No Eligible Purchases |
| BRW-0032-000065 | DENIED - No Eligible Purchases |
| BRW-0032-000067 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0033-000004 | DENIED - No Eligible Purchases |
| BRW-0033-000005 | DENIED - No Eligible Purchases |
| BRW-0033-000006 | DENIED - No Eligible Purchases |
| BRW-0033-000011 | DENIED - No Eligible Purchases |
| BRW-0033-000012 | DENIED - No Eligible Purchases |
| BRW-0033-000015 | DENIED - No Eligible Purchases |
| BRW-0033-000016 | DENIED - No Eligible Purchases |
| BRW-0033-000018 | DENIED - No Eligible Purchases |
| BRW-0033-000020 | DENIED - No Eligible Purchases |
| BRW-0033-000021 | DENIED - No Eligible Purchases |
| BRW-0033-000022 | DENIED - No Eligible Purchases |
| BRW-0033-000023 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0033-000027 | DENIED - No Eligible Purchases |
| BRW-0033-000028 | DENIED - No Eligible Purchases |
| BRW-0033-000031 | DENIED - No Eligible Purchases |
| BRW-0033-000032 | DENIED - No Eligible Purchases |
| BRW-0033-000042 | DENIED - No Eligible Purchases |
| BRW-0033-000043 | DENIED - No Eligible Purchases |
| BRW-0033-000044 | DENIED - No Eligible Purchases |
| BRW-0033-000049 | DENIED - No Eligible Purchases |
| BRW-0033-000058 | DENIED - No Eligible Purchases |
| BRW-0033-000059 | DENIED - No Eligible Purchases |
| BRW-0033-000062 | DENIED - No Eligible Purchases |
| BRW-0033-000064 | DENIED - No Eligible Purchases |
| BRW-0033-000065 | DENIED - No Eligible Purchases |
| BRW-0036-000001 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0038-000005 | DENIED - No Eligible Purchases |
| BRW-0038-000007 | DENIED - No Eligible Purchases |
| BRW-0038-000008 | DENIED - No Eligible Purchases |
| BRW-0038-000011 | DENIED - No Eligible Purchases |
| BRW-0038-000012 | DENIED - No Eligible Purchases |
| BRW-0038-000021 | DENIED - No Eligible Purchases |
| BRW-0038-000030 | DENIED - No Eligible Purchases |
| BRW-0038-000038 | DENIED - No Eligible Purchases |
| BRW-0038-000039 | DENIED - No Eligible Purchases |
| BRW-0038-000049 | DENIED - No Eligible Purchases |
| BRW-0038-000050 | DENIED - No Eligible Purchases |
| BRW-0038-000051 | DENIED - No Eligible Purchases |
| BRW-0038-000054 | DENIED - No Eligible Purchases |
| BRW-0038-000056 | DENIED - No Eligible Purchases |
| BRW-0038-000059 | DENIED - No Eligible Purchases |
| BRW-0038-000060 | DENIED - No Eligible Purchases |
| BRW-0038-000061 | DENIED - No Eligible Purchases |
| BRW-0038-000062 | DENIED - No Eligible Purchases |
| BRW-0038-000072 | DENIED - No Eligible Purchases |
| BRW-0038-000074 | DENIED - No Eligible Purchases |
| BRW-0038-000090 | DENIED - No Eligible Purchases |
| BRW-0038-000092 | DENIED - No Eligible Purchases |
| BRW-0038-000093 | DENIED - No Eligible Purchases |
| BRW-0038-000094 | DENIED - No Eligible Purchases |
| BRW-0038-000097 | DENIED - No Eligible Purchases |
| BRW-0038-000098 | DENIED - No Eligible Purchases |
| BRW-0038-000101 | DENIED - No Eligible Purchases |
| BRW-0038-000102 | DENIED - No Eligible Purchases |
| BRW-0038-000106 | DENIED - No Eligible Purchases |
| BRW-0039-000010 | DENIED - No Eligible Purchases |
| BRW-0039-000012 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0039-000013 | DENIED - No Eligible Purchases |
| BRW-0039-000014 | DENIED - No Eligible Purchases |
| BRW-0039-000015 | DENIED - No Eligible Purchases |
| BRW-0039-000017 | DENIED - No Eligible Purchases |
| BRW-0039-000018 | DENIED - No Eligible Purchases |
| BRW-0039-000019 | DENIED - No Eligible Purchases |
| BRW-0039-000020 | DENIED - No Eligible Purchases |
| BRW-0039-000021 | DENIED - No Eligible Purchases |
| BRW-0039-000022 | DENIED - No Eligible Purchases |
| BRW-0039-000025 | DENIED - No Eligible Purchases |
| BRW-0039-000026 | DENIED - No Eligible Purchases |
| BRW-0039-000027 | DENIED - No Eligible Purchases |
| BRW-0039-000028 | DENIED - No Eligible Purchases |
| BRW-0039-000029 | DENIED - No Eligible Purchases |
| BRW-0039-000030 | DENIED - No Eligible Purchases |
| BRW-0039-000031 | DENIED - No Eligible Purchases |
| BRW-0039-000032 | DENIED - No Eligible Purchases |
| BRW-0039-000033 | DENIED - No Eligible Purchases |
| BRW-0039-000034 | DENIED - No Eligible Purchases |
| BRW-0039-000035 | DENIED - No Eligible Purchases |
| BRW-0040-000001 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0040-000002 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0040-000003 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0042-000049 | DENIED - No Eligible Purchases |
| BRW-0042-000059 | DENIED - No Eligible Purchases |
| BRW-0042-000063 | DENIED - No Eligible Purchases |
| BRW-0042-000112 | DENIED - No Eligible Purchases |
| BRW-0043-000002 | DENIED - No Eligible Purchases |
| BRW-0043-000003 | DENIED - No Eligible Purchases |
| BRW-0043-000004 | DENIED - No Eligible Purchases |
| BRW-0044-000001 | DENIED - No Eligible Purchases |
| BRW-0044-000002 | DENIED - No Eligible Purchases |
| BRW-0044-000003 | DENIED - No Eligible Purchases |
| BRW-0044-000004 | DENIED - No Eligible Purchases |
| BRW-0044-000005 | DENIED - No Eligible Purchases |
| BRW-0044-000006 | DENIED - No Eligible Purchases |
| BRW-0044-000007 | DENIED - No Eligible Purchases |
| BRW-0044-000008 | DENIED - No Eligible Purchases |
| BRW-0044-000009 | DENIED - No Eligible Purchases |
| BRW-0044-000010 | DENIED - No Eligible Purchases |
| BRW-0044-000011 | DENIED - No Eligible Purchases |
| BRW-0044-000012 | DENIED - No Eligible Purchases |
| BRW-0044-000013 | DENIED - No Eligible Purchases |
| BRW-0044-000014 | DENIED - No Eligible Purchases |
| BRW-0044-000015 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0044-000016 | DENIED - No Eligible Purchases |
| BRW-0044-000017 | DENIED - No Eligible Purchases |
| BRW-0044-000018 | DENIED - No Eligible Purchases |
| BRW-0044-000019 | DENIED - No Eligible Purchases |
| BRW-0044-000020 | DENIED - No Eligible Purchases |
| BRW-0044-000021 | DENIED - No Eligible Purchases |
| BRW-0044-000022 | DENIED - No Eligible Purchases |
| BRW-0044-000023 | DENIED - No Eligible Purchases |
| BRW-0044-000024 | DENIED - No Eligible Purchases |
| BRW-0044-000025 | DENIED - No Eligible Purchases |
| BRW-0044-000026 | DENIED - No Eligible Purchases |
| BRW-0044-000027 | DENIED - No Eligible Purchases |
| BRW-0044-000028 | DENIED - No Eligible Purchases |
| BRW-0044-000029 | DENIED - No Eligible Purchases |
| BRW-0044-000030 | DENIED - No Eligible Purchases |
| BRW-0044-000031 | DENIED - No Eligible Purchases |
| BRW-0044-000033 | DENIED - No Eligible Purchases |
| BRW-0044-000034 | DENIED - No Eligible Purchases |
| BRW-0044-000035 | DENIED - No Eligible Purchases |
| BRW-0044-000036 | DENIED - No Eligible Purchases |
| BRW-0044-000037 | DENIED - No Eligible Purchases |
| BRW-0044-000038 | DENIED - No Eligible Purchases |
| BRW-0044-000039 | DENIED - No Eligible Purchases |
| BRW-0044-000040 | DENIED - No Eligible Purchases |
| BRW-0044-000041 | DENIED - No Eligible Purchases |
| BRW-0044-000042 | DENIED - No Eligible Purchases |
| BRW-0044-000043 | DENIED - No Eligible Purchases |
| BRW-0044-000044 | DENIED - No Eligible Purchases |
| BRW-0044-000045 | DENIED - No Eligible Purchases |
| BRW-0044-000046 | DENIED - No Eligible Purchases |
| BRW-0044-000047 | DENIED - No Eligible Purchases |
| BRW-0044-000048 | DENIED - No Eligible Purchases |
| BRW-0044-000049 | DENIED - No Eligible Purchases |
| BRW-0044-000050 | DENIED - No Eligible Purchases |
| BRW-0044-000051 | DENIED - No Eligible Purchases |
| BRW-0044-000052 | DENIED - No Eligible Purchases |
| BRW-0044-000053 | DENIED - No Eligible Purchases |
| BRW-0044-000054 | DENIED - No Eligible Purchases |
| BRW-0044-000055 | DENIED - No Eligible Purchases |
| BRW-0044-000056 | DENIED - No Eligible Purchases |
| BRW-0044-000057 | DENIED - No Eligible Purchases |
| BRW-0044-000058 | DENIED - No Eligible Purchases |
| BRW-0044-000059 | DENIED - No Eligible Purchases |
| BRW-0044-000060 | DENIED - No Eligible Purchases |
| BRW-0044-000061 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0044-000062 | DENIED - No Eligible Purchases |
| BRW-0044-000063 | DENIED - No Eligible Purchases |
| BRW-0044-000064 | DENIED - No Eligible Purchases |
| BRW-0044-000065 | DENIED - No Eligible Purchases |
| BRW-0044-000066 | DENIED - No Eligible Purchases |
| BRW-0044-000067 | DENIED - No Eligible Purchases |
| BRW-0044-000068 | DENIED - No Eligible Purchases |
| BRW-0044-000069 | DENIED - No Eligible Purchases |
| BRW-0044-000070 | DENIED - No Eligible Purchases |
| BRW-0044-000071 | DENIED - No Eligible Purchases |
| BRW-0044-000072 | DENIED - No Eligible Purchases |
| BRW-0044-000073 | DENIED - No Eligible Purchases |
| BRW-0044-000074 | DENIED - No Eligible Purchases |
| BRW-0044-000075 | DENIED - No Eligible Purchases |
| BRW-0044-000076 | DENIED - No Eligible Purchases |
| BRW-0044-000077 | DENIED - No Eligible Purchases |
| BRW-0044-000078 | DENIED - No Eligible Purchases |
| BRW-0044-000079 | DENIED - No Eligible Purchases |
| BRW-0044-000080 | DENIED - No Eligible Purchases |
| BRW-0044-000081 | DENIED - No Eligible Purchases |
| BRW-0044-000082 | DENIED - No Eligible Purchases |
| BRW-0044-000083 | DENIED - No Eligible Purchases |
| BRW-0044-000084 | DENIED - No Eligible Purchases |
| BRW-0044-000085 | DENIED - No Eligible Purchases |
| BRW-0044-000086 | DENIED - No Eligible Purchases |
| BRW-0044-000087 | DENIED - No Eligible Purchases |
| BRW-0044-000088 | DENIED - No Eligible Purchases |
| BRW-0044-000089 | DENIED - No Eligible Purchases |
| BRW-0044-000090 | DENIED - No Eligible Purchases |
| BRW-0044-000091 | DENIED - No Eligible Purchases |
| BRW-0044-000092 | DENIED - No Eligible Purchases |
| BRW-0044-000094 | DENIED - No Eligible Purchases |
| BRW-0044-000095 | DENIED - No Eligible Purchases |
| BRW-0044-000096 | DENIED - No Eligible Purchases |
| BRW-0044-000097 | DENIED - No Eligible Purchases |
| BRW-0044-000098 | DENIED - No Eligible Purchases |
| BRW-0044-000100 | DENIED - No Eligible Purchases |
| BRW-0044-000101 | DENIED - No Eligible Purchases |
| BRW-0044-000102 | DENIED - No Eligible Purchases |
| BRW-0044-000103 | DENIED - No Eligible Purchases |
| BRW-0044-000104 | DENIED - No Eligible Purchases |
| BRW-0044-000105 | DENIED - No Eligible Purchases |
| BRW-0044-000106 | DENIED - No Eligible Purchases |
| BRW-0044-000107 | DENIED - No Eligible Purchases |
| BRW-0044-000108 | DENIED - No Eligible Purchases |

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0044-000109 | DENIED - No Eligible Purchases |
| BRW-0044-000110 | DENIED - No Eligible Purchases |
| BRW-0044-000111 | DENIED - No Eligible Purchases |
| BRW-0044-000112 | DENIED - No Eligible Purchases |
| BRW-0044-000113 | DENIED - No Eligible Purchases |
| BRW-0044-000114 | DENIED - No Eligible Purchases |
| BRW-0044-000115 | DENIED - No Eligible Purchases |
| BRW-0044-000116 | DENIED - No Eligible Purchases |
| BRW-0044-000117 | DENIED - No Eligible Purchases |
| BRW-0044-000118 | DENIED - No Eligible Purchases |
| BRW-0044-000119 | DENIED - No Eligible Purchases |
| BRW-0044-000120 | DENIED - No Eligible Purchases |
| BRW-0044-000121 | DENIED - No Eligible Purchases |
| BRW-0044-000122 | DENIED - No Eligible Purchases |
| BRW-0044-000123 | DENIED - No Eligible Purchases |
| BRW-0044-000124 | DENIED - No Eligible Purchases |
| BRW-0044-000125 | DENIED - No Eligible Purchases |
| BRW-0044-000126 | DENIED - No Eligible Purchases |
| BRW-0044-000127 | DENIED - No Eligible Purchases |
| BRW-0044-000128 | DENIED - No Eligible Purchases |
| BRW-0044-000129 | DENIED - No Eligible Purchases |
| BRW-0044-000130 | DENIED - No Eligible Purchases |
| BRW-0044-000131 | DENIED - No Eligible Purchases |
| BRW-0044-000132 | DENIED - No Eligible Purchases |
| BRW-0044-000133 | DENIED - No Eligible Purchases |
| BRW-0044-000134 | DENIED - No Eligible Purchases |
| BRW-0044-000135 | DENIED - No Eligible Purchases |
| BRW-0044-000136 | DENIED - No Eligible Purchases |
| BRW-0044-000137 | DENIED - No Eligible Purchases |
| BRW-0044-000138 | DENIED - No Eligible Purchases |
| BRW-0044-000139 | DENIED - No Eligible Purchases |
| BRW-0044-000140 | DENIED - No Eligible Purchases |
| BRW-0044-000141 | DENIED - No Eligible Purchases |
| BRW-0044-000142 | DENIED - No Eligible Purchases |
| BRW-0044-000143 | DENIED - No Eligible Purchases |
| BRW-0044-000145 | DENIED - No Eligible Purchases |
| BRW-0044-000146 | DENIED - No Eligible Purchases |
| BRW-0044-000147 | DENIED - No Eligible Purchases |
| BRW-0044-000148 | DENIED - No Eligible Purchases |
| BRW-0044-000149 | DENIED - No Eligible Purchases |
| BRW-0044-000150 | DENIED - No Eligible Purchases |
| BRW-0044-000151 | DENIED - No Eligible Purchases |
| BRW-0044-000152 | DENIED - No Eligible Purchases |
| BRW-0044-000153 | DENIED - No Eligible Purchases |
| BRW-0044-000154 | DENIED - No Eligible Purchases |

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0044-000155 | DENIED - No Eligible Purchases |
| BRW-0044-000156 | DENIED - No Eligible Purchases |
| BRW-0044-000157 | DENIED - No Eligible Purchases |
| BRW-0044-000158 | DENIED - No Eligible Purchases |
| BRW-0044-000159 | DENIED - No Eligible Purchases |
| BRW-0044-000160 | DENIED - No Eligible Purchases |
| BRW-0044-000161 | DENIED - No Eligible Purchases |
| BRW-0044-000162 | DENIED - No Eligible Purchases |
| BRW-0044-000163 | DENIED - No Eligible Purchases |
| BRW-0044-000165 | DENIED - No Eligible Purchases |
| BRW-0044-000166 | DENIED - No Eligible Purchases |
| BRW-0044-000167 | DENIED - No Eligible Purchases |
| BRW-0044-000168 | DENIED - No Eligible Purchases |
| BRW-0044-000169 | DENIED - No Eligible Purchases |
| BRW-0044-000170 | DENIED - No Eligible Purchases |
| BRW-0044-000171 | DENIED - No Eligible Purchases |
| BRW-0044-000172 | DENIED - No Eligible Purchases |
| BRW-0044-000173 | DENIED - No Eligible Purchases |
| BRW-0044-000174 | DENIED - No Eligible Purchases |
| BRW-0044-000175 | DENIED - No Eligible Purchases |
| BRW-0044-000176 | DENIED - No Eligible Purchases |
| BRW-0044-000177 | DENIED - No Eligible Purchases |
| BRW-0044-000178 | DENIED - No Eligible Purchases |
| BRW-0044-000179 | DENIED - No Eligible Purchases |
| BRW-0044-000180 | DENIED - No Eligible Purchases |
| BRW-0044-000181 | DENIED - No Eligible Purchases |
| BRW-0044-000182 | DENIED - No Eligible Purchases |
| BRW-0044-000183 | DENIED - No Eligible Purchases |
| BRW-0044-000184 | DENIED - No Eligible Purchases |
| BRW-0044-000185 | DENIED - No Eligible Purchases |
| BRW-0044-000186 | DENIED - No Eligible Purchases |
| BRW-0044-000187 | DENIED - No Eligible Purchases |
| BRW-0044-000188 | DENIED - No Eligible Purchases |
| BRW-0044-000189 | DENIED - No Eligible Purchases |
| BRW-0044-000190 | DENIED - No Eligible Purchases |
| BRW-0044-000191 | DENIED - No Eligible Purchases |
| BRW-0044-000192 | DENIED - No Eligible Purchases |
| BRW-0044-000193 | DENIED - No Eligible Purchases |
| BRW-0044-000194 | DENIED - No Eligible Purchases |
| BRW-0044-000195 | DENIED - No Eligible Purchases |
| BRW-0044-000196 | DENIED - No Eligible Purchases |
| BRW-0044-000197 | DENIED - No Eligible Purchases |
| BRW-0044-000198 | DENIED - No Eligible Purchases |
| BRW-0044-000199 | DENIED - No Eligible Purchases |
| BRW-0044-000200 | DENIED - No Eligible Purchases |

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0044-000201 | DENIED - No Eligible Purchases |
| BRW-0044-000202 | DENIED - No Eligible Purchases |
| BRW-0044-000203 | DENIED - No Eligible Purchases |
| BRW-0044-000204 | DENIED - No Eligible Purchases |
| BRW-0044-000206 | DENIED - No Eligible Purchases |
| BRW-0044-000207 | DENIED - No Eligible Purchases |
| BRW-0044-000208 | DENIED - No Eligible Purchases |
| BRW-0044-000209 | DENIED - No Eligible Purchases |
| BRW-0044-000210 | DENIED - No Eligible Purchases |
| BRW-0044-000211 | DENIED - No Eligible Purchases |
| BRW-0044-000212 | DENIED - No Eligible Purchases |
| BRW-0044-000232 | DENIED - No Eligible Purchases |
| BRW-0044-000233 | DENIED - No Eligible Purchases |
| BRW-0045-000006 | DENIED - No Eligible Purchases |
| BRW-0045-000009 | DENIED - No Eligible Purchases |
| BRW-0045-000016 | DENIED - No Eligible Purchases |
| BRW-0045-000019 | DENIED - No Eligible Purchases |
| BRW-0045-000020 | DENIED - No Eligible Purchases |
| BRW-0045-000021 | DENIED - No Eligible Purchases |
| BRW-0045-000022 | DENIED - No Eligible Purchases |
| BRW-0045-000023 | DENIED - No Eligible Purchases |
| BRW-0045-000026 | DENIED - No Eligible Purchases |
| BRW-0045-000031 | DENIED - No Eligible Purchases |
| BRW-0045-000032 | DENIED - No Eligible Purchases |
| BRW-0045-000034 | DENIED - No Eligible Purchases |
| BRW-0045-000036 | DENIED - No Eligible Purchases |
| BRW-0045-000037 | DENIED - No Eligible Purchases |
| BRW-0045-000038 | DENIED - No Eligible Purchases |
| BRW-0045-000039 | DENIED - No Eligible Purchases |
| BRW-0045-000041 | DENIED - No Eligible Purchases |
| BRW-0045-000042 | DENIED - No Eligible Purchases |
| BRW-0045-000047 | DENIED - No Eligible Purchases |
| BRW-0045-000048 | DENIED - No Eligible Purchases |
| BRW-0045-000051 | DENIED - No Eligible Purchases |
| BRW-0045-000054 | DENIED - No Eligible Purchases |
| BRW-0045-000055 | DENIED - No Eligible Purchases |
| BRW-0045-000056 | DENIED - No Eligible Purchases |
| BRW-0045-000057 | DENIED - No Eligible Purchases |
| BRW-0045-000059 | DENIED - No Eligible Purchases |
| BRW-0045-000061 | DENIED - No Eligible Purchases |
| BRW-0045-000065 | DENIED - No Eligible Purchases |
| BRW-0045-000067 | DENIED - No Eligible Purchases |
| BRW-0045-000068 | DENIED - No Eligible Purchases |
| BRW-0045-000070 | DENIED - No Eligible Purchases |
| BRW-0045-000074 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
| --- | --- |
| BRW-0045-000076 | DENIED - No Eligible Purchases |
| BRW-0045-000077 | DENIED - No Eligible Purchases |
| BRW-0045-000078 | DENIED - No Eligible Purchases |
| BRW-0045-000080 | DENIED - No Eligible Purchases |
| BRW-0045-000081 | DENIED - No Eligible Purchases |
| BRW-0045-000084 | DENIED - No Eligible Purchases |
| BRW-0045-000085 | DENIED - No Eligible Purchases |
| BRW-0045-000090 | DENIED - No Eligible Purchases |
| BRW-0045-000091 | DENIED - No Eligible Purchases |
| BRW-0045-000092 | DENIED - No Eligible Purchases |
| BRW-0045-000094 | DENIED - No Eligible Purchases |
| BRW-0045-000096 | DENIED - No Eligible Purchases |
| BRW-0045-000097 | DENIED - No Eligible Purchases |
| BRW-0045-000099 | DENIED - No Eligible Purchases |
| BRW-0045-000101 | DENIED - No Eligible Purchases |
| BRW-0045-000103 | DENIED - No Eligible Purchases |
| BRW-0045-000104 | DENIED - No Eligible Purchases |
| BRW-0045-000105 | DENIED - No Eligible Purchases |
| BRW-0045-000106 | DENIED - No Eligible Purchases |
| BRW-0045-000107 | DENIED - No Eligible Purchases |
| BRW-0045-000111 | DENIED - No Eligible Purchases |
| BRW-0045-000113 | DENIED - No Eligible Purchases |
| BRW-0045-000114 | DENIED - No Eligible Purchases |
| BRW-0045-000130 | DENIED - No Eligible Purchases |
| BRW-0045-000134 | DENIED - No Eligible Purchases |
| BRW-0045-000135 | DENIED - No Eligible Purchases |
| BRW-0045-000139 | DENIED - No Eligible Purchases |
| BRW-0045-000162 | DENIED - No Eligible Purchases |
| BRW-0045-000191 | DENIED - No Eligible Purchases |
| BRW-0045-000204 | DENIED - No Eligible Purchases |
| BRW-0045-000205 | DENIED - No Eligible Purchases |
| BRW-0045-000207 | DENIED - No Eligible Purchases |
| BRW-0045-000210 | DENIED - No Eligible Purchases |
| BRW-0045-000211 | DENIED - No Eligible Purchases |
| BRW-0045-000218 | DENIED - No Eligible Purchases |
| BRW-0047-000001 | DENIED - No Eligible Purchases |
| BRW-0048-000004 | DENIED - No Eligible Purchases |
| BRW-0048-000006 | DENIED - No Eligible Purchases |
| BRW-0048-000015 | DENIED - No Eligible Purchases |
| BRW-0048-000016 | DENIED - No Eligible Purchases |
| BRW-0048-000019 | DENIED - No Eligible Purchases |
| BRW-0048-000024 | DENIED - No Eligible Purchases |
| BRW-0050-000002 | DENIED - No Eligible Purchases |
| BRW-0050-000003 | DENIED - No Eligible Purchases |
| BRW-0050-000006 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0050-000007 | DENIED - No Eligible Purchases |
| BRW-0050-000008 | DENIED - No Eligible Purchases |
| BRW-0050-000009 | DENIED - No Eligible Purchases |
| BRW-0050-000010 | DENIED - No Eligible Purchases |
| BRW-0050-000011 | DENIED - No Eligible Purchases |
| BRW-0050-000014 | DENIED - No Eligible Purchases |
| BRW-0051-000016 | DENIED - No Eligible Purchases |
| BRW-0051-000017 | DENIED - No Eligible Purchases |
| BRW-0051-000018 | DENIED - No Eligible Purchases |
| BRW-0051-000019 | DENIED - No Eligible Purchases |
| BRW-0051-000025 | DENIED - No Eligible Purchases |
| BRW-0051-000027 | DENIED - No Eligible Purchases |
| BRW-0051-000028 | DENIED - No Eligible Purchases |
| BRW-0051-000047 | DENIED - No Eligible Purchases |
| BRW-0051-000048 | DENIED - No Eligible Purchases |
| BRW-0051-000049 | DENIED - No Eligible Purchases |
| BRW-0051-000050 | DENIED - No Eligible Purchases |
| BRW-0051-000051 | DENIED - No Eligible Purchases |
| BRW-0051-000052 | DENIED - No Eligible Purchases |
| BRW-0051-000053 | DENIED - No Eligible Purchases |
| BRW-0051-000056 | DENIED - No Eligible Purchases |
| BRW-0051-000057 | DENIED - No Eligible Purchases |
| BRW-0051-000061 | DENIED - No Eligible Purchases |
| BRW-0051-000062 | DENIED - No Eligible Purchases |
| BRW-0051-000066 | DENIED - No Eligible Purchases |
| BRW-0051-000072 | DENIED - No Eligible Purchases |
| BRW-0051-000073 | DENIED - No Eligible Purchases |
| BRW-0051-000074 | DENIED - No Eligible Purchases |
| BRW-0051-000075 | DENIED - No Eligible Purchases |
| BRW-0051-000076 | DENIED - No Eligible Purchases |
| BRW-0051-000078 | DENIED - No Eligible Purchases |
| BRW-0051-000102 | DENIED - No Eligible Purchases |
| BRW-0051-000105 | DENIED - No Eligible Purchases |
| BRW-0051-000108 | DENIED - No Eligible Purchases |
| BRW-0051-000110 | DENIED - No Eligible Purchases |
| BRW-0051-000111 | DENIED - No Eligible Purchases |
| BRW-0052-000017 | DENIED - No Eligible Purchases |
| BRW-0052-000040 | DENIED - No Eligible Purchases |
| BRW-0053-000002 | DENIED - No Eligible Purchases |
| BRW-0054-000002 | DENIED - No Eligible Purchases |
| BRW-0056-000001 | DENIED - No Eligible Purchases |
| BRW-0059-000001 | DENIED - No Eligible Purchases |
| BRW-0059-000002 | DENIED - No Eligible Purchases |
| BRW-0059-000003 | DENIED - No Eligible Purchases |
| BRW-0059-000004 | DENIED - No Eligible Purchases |

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0059-000005 | DENIED - No Eligible Purchases |
| BRW-0060-000015 | DENIED - No Eligible Purchases |
| BRW-0060-000016 | DENIED - No Eligible Purchases |
| BRW-0060-000030 | DENIED - No Eligible Purchases |
| BRW-0062-000001 | DENIED - No Eligible Purchases |
| BRW-0062-000003 | DENIED - No Eligible Purchases |
| BRW-0062-000004 | DENIED - No Eligible Purchases |
| BRW-0062-000007 | DENIED - No Eligible Purchases |
| BRW-0062-000009 | DENIED - No Eligible Purchases |
| BRW-0062-000013 | DENIED - No Eligible Purchases |
| BRW-0063-000004 | DENIED - No Eligible Purchases |
| BRW-0063-000007 | DENIED - No Eligible Purchases |
| BRW-0063-000009 | DENIED - No Eligible Purchases |
| BRW-0063-000010 | DENIED - No Eligible Purchases |
| BRW-0063-000020 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000021 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000022 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000025 | DENIED - No Eligible Purchases |
| BRW-0063-000032 | DENIED - No Eligible Purchases |
| BRW-0063-000036 | DENIED - No Eligible Purchases |
| BRW-0063-000037 | DENIED - No Eligible Purchases |
| BRW-0063-000038 | DENIED - No Eligible Purchases |
| BRW-0063-000039 | DENIED - No Eligible Purchases |
| BRW-0063-000043 | DENIED - No Eligible Purchases |
| BRW-0063-000048 | DENIED - No Eligible Purchases |
| BRW-0063-000051 | DENIED - No Eligible Purchases |
| BRW-0063-000052 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000053 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000054 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000055 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000056 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000057 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000058 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000061 | DENIED - No Eligible Purchases |
| BRW-0063-000062 | DENIED - No Eligible Purchases |
| BRW-0063-000069 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000071 | DENIED - No Eligible Purchases |
| BRW-0063-000072 | DENIED - No Eligible Purchases |
| BRW-0063-000074 | DENIED - No Eligible Purchases |
| BRW-0063-000077 | DENIED - No Eligible Purchases |
| BRW-0063-000081 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000082 | DENIED - No Eligible Purchases |
| BRW-0063-000088 | DENIED - No Eligible Purchases |
| BRW-0063-000090 | DENIED - No Eligible Purchases |
| BRW-0063-000092 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0063-000098 | DENIED - No Eligible Purchases |
| BRW-0063-000100 | DENIED - No Eligible Purchases |
| BRW-0063-000103 | DENIED - No Eligible Purchases |
| BRW-0063-000105 | DENIED - No Eligible Purchases |
| BRW-0063-000106 | DENIED - No Eligible Purchases |
| BRW-0063-000109 | DENIED - No Eligible Purchases |
| BRW-0063-000111 | DENIED - No Eligible Purchases |
| BRW-0063-000112 | DENIED - No Eligible Purchases |
| BRW-0063-000123 | DENIED - No Eligible Purchases |
| BRW-0063-000124 | DENIED - No Eligible Purchases |
| BRW-0063-000127 | DENIED - No Eligible Purchases |
| BRW-0063-000132 | DENIED - No Eligible Purchases |
| BRW-0063-000134 | DENIED - No Eligible Purchases |
| BRW-0063-000135 | DENIED - No Eligible Purchases |
| BRW-0063-000143 | DENIED - No Eligible Purchases |
| BRW-0063-000144 | DENIED - No Eligible Purchases |
| BRW-0063-000150 | DENIED - No Eligible Purchases |
| BRW-0063-000152 | DENIED - No Eligible Purchases |
| BRW-0063-000161 | DENIED - No Eligible Purchases |
| BRW-0063-000163 | DENIED - No Eligible Purchases |
| BRW-0063-000172 | DENIED - No Eligible Purchases |
| BRW-0063-000175 | DENIED - No Eligible Purchases |
| BRW-0063-000176 | DENIED - No Eligible Purchases |
| BRW-0063-000178 | DENIED - No Eligible Purchases |
| BRW-0063-000179 | DENIED - No Eligible Purchases |
| BRW-0063-000181 | DENIED - No Eligible Purchases |
| BRW-0063-000187 | DENIED - No Eligible Purchases |
| BRW-0063-000188 | DENIED - No Eligible Purchases |
| BRW-0063-000199 | DENIED - No Eligible Purchases |
| BRW-0063-000208 | DENIED - No Eligible Purchases |
| BRW-0063-000209 | DENIED - No Eligible Purchases |
| BRW-0063-000211 | DENIED - No Eligible Purchases |
| BRW-0063-000215 | DENIED - No Eligible Purchases |
| BRW-0063-000220 | DENIED - No Eligible Purchases |
| BRW-0063-000221 | DENIED - No Eligible Purchases |
| BRW-0063-000226 | DENIED - No Eligible Purchases |
| BRW-0063-000232 | DENIED - No Eligible Purchases |
| BRW-0063-000234 | DENIED - No Eligible Purchases |
| BRW-0063-000244 | DENIED - No Eligible Purchases |
| BRW-0063-000250 | DENIED - No Eligible Purchases |
| BRW-0063-000251 | DENIED - No Eligible Purchases |
| BRW-0063-000256 | DENIED - No Eligible Purchases |
| BRW-0063-000268 | DENIED - No Eligible Purchases |
| BRW-0063-000269 | DENIED - No Eligible Purchases |
| BRW-0063-000270 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0063-000277 | DENIED - No Eligible Purchases |
| BRW-0063-000278 | DENIED - No Eligible Purchases |
| BRW-0063-000280 | DENIED - No Eligible Purchases |
| BRW-0063-000289 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000290 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000291 | DENIED - No Eligible Purchases |
| BRW-0063-000292 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0063-000293 | DENIED - No Eligible Purchases |
| BRW-0063-000294 | DENIED - No Eligible Purchases |
| BRW-0063-000295 | DENIED - No Eligible Purchases |
| BRW-0063-000296 | DENIED - No Eligible Purchases |
| BRW-0063-000297 | DENIED - No Eligible Purchases |
| BRW-0063-000298 | DENIED - No Eligible Purchases |
| BRW-0063-000299 | DENIED - No Eligible Purchases |
| BRW-0063-000300 | DENIED - No Eligible Purchases |
| BRW-0063-000301 | DENIED - No Eligible Purchases |
| BRW-0063-000302 | DENIED - No Eligible Purchases |
| BRW-0063-000304 | DENIED - No Eligible Purchases |
| BRW-0063-000305 | DENIED - No Eligible Purchases |
| BRW-0063-000306 | DENIED - No Eligible Purchases |
| BRW-0063-000307 | DENIED - No Eligible Purchases |
| BRW-0065-000004 | DENIED - No Eligible Purchases |
| BRW-0065-000006 | DENIED - No Eligible Purchases |
| BRW-0065-000011 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0065-000012 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0065-000013 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0065-000014 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0065-000016 | DENIED - No Eligible Purchases |
| BRW-0065-000017 | DENIED - No Eligible Purchases |
| BRW-0065-000018 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0065-000019 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0065-000020 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0065-000021 | DENIED - No Eligible Purchases |
| BRW-0065-000022 | DENIED - No Eligible Purchases |
| BRW-0065-000023 | DENIED - No Eligible Purchases |
| BRW-0065-000025 | DENIED - No Eligible Purchases |
| BRW-0065-000029 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0065-000030 | DENIED - No Eligible Purchases |
| BRW-0065-000033 | DENIED - No Eligible Purchases |
| BRW-0065-000042 | DENIED - No Eligible Purchases |
| BRW-0065-000043 | DENIED - No Eligible Purchases |
| BRW-0065-000044 | DENIED - No Eligible Purchases |
| BRW-0065-000045 | DENIED - No Eligible Purchases |
| BRW-0065-000051 | DENIED - No Eligible Purchases |
| BRW-0065-000052 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0065-000053 | DENIED - No Eligible Purchases |
| BRW-0065-000054 | DENIED - No Eligible Purchases |
| BRW-0065-000055 | DENIED - No Eligible Purchases |
| BRW-0065-000056 | DENIED - No Eligible Purchases |
| BRW-0065-000057 | DENIED - No Eligible Purchases |
| BRW-0065-000058 | DENIED - No Eligible Purchases |
| BRW-0065-000059 | DENIED - No Eligible Purchases |
| BRW-0065-000060 | DENIED - No Eligible Purchases |
| BRW-0066-000002 | DENIED - No Eligible Purchases |
| BRW-0066-000003 | DENIED - No Eligible Purchases |
| BRW-0066-000006 | DENIED - No Eligible Purchases |
| BRW-0066-000007 | DENIED - No Eligible Purchases |
| BRW-0066-000008 | DENIED - No Eligible Purchases |
| BRW-0066-000009 | DENIED - No Eligible Purchases |
| BRW-0066-000010 | DENIED - No Eligible Purchases |
| BRW-0067-000001 | DENIED - No Eligible Purchases |
| BRW-0067-000002 | DENIED - No Eligible Purchases |
| BRW-0067-000003 | DENIED - No Eligible Purchases |
| BRW-0067-000014 | DENIED - No Eligible Purchases |
| BRW-0067-000022 | DENIED - No Eligible Purchases |
| BRW-0067-000024 | DENIED - No Eligible Purchases |
| BRW-0067-000030 | DENIED - No Eligible Purchases |
| BRW-0067-000031 | DENIED - No Eligible Purchases |
| BRW-0067-000032 | DENIED - No Eligible Purchases |
| BRW-0067-000033 | DENIED - No Eligible Purchases |
| BRW-0067-000034 | DENIED - No Eligible Purchases |
| BRW-0067-000035 | DENIED - No Eligible Purchases |
| BRW-0067-000037 | DENIED - No Eligible Purchases |
| BRW-0067-000049 | DENIED - No Eligible Purchases |
| BRW-0067-000050 | DENIED - No Eligible Purchases |
| BRW-0067-000058 | DENIED - No Eligible Purchases |
| BRW-0067-000060 | DENIED - No Eligible Purchases |
| BRW-0067-000062 | DENIED - No Eligible Purchases |
| BRW-0067-000066 | DENIED - No Eligible Purchases |
| BRW-0067-000087 | DENIED - No Eligible Purchases |
| BRW-0067-000093 | DENIED - Duplicate Claim or Withdrawn by Claimant |
| BRW-0067-000156 | DENIED - No Eligible Purchases |
| BRW-0067-000165 | DENIED - No Eligible Purchases |
| BRW-0067-000167 | DENIED - No Eligible Purchases |
| BRW-0067-000168 | DENIED - No Eligible Purchases |
| BRW-0067-000171 | DENIED - No Eligible Purchases |
| BRW-0067-000179 | DENIED - No Eligible Purchases |
| BRW-0067-000183 | DENIED - No Eligible Purchases |
| BRW-0067-000184 | DENIED - No Eligible Purchases |
| BRW-0068-000002 | DENIED - No Eligible Purchases |

**Exhibit C - Part Three - Rejected Claims**

| Claim Number | Reason for Rejection |
|---|---|
| BRW-0068-000003 | DENIED - No Eligible Purchases |
| BRW-0068-000004 | DENIED - No Eligible Purchases |
| BRW-0068-000005 | DENIED - No Eligible Purchases |
| BRW-0068-000008 | DENIED - No Eligible Purchases |
| BRW-0068-000010 | DENIED - No Eligible Purchases |
| BRW-0068-000012 | DENIED - No Eligible Purchases |
| BRW-0073-000001 | DENIED - No Eligible Purchases |
| BRW-0075-000002 | DENIED - No Eligible Purchases |
| BRW-0076-000003 | DENIED - No Eligible Purchases |
| BRW-0076-000005 | DENIED - No Eligible Purchases |
| BRW-0076-000006 | DENIED - No Eligible Purchases |
| BRW-0076-000007 | DENIED - No Eligible Purchases |
| BRW-0076-000008 | DENIED - No Eligible Purchases |
| BRW-0076-000009 | DENIED - No Eligible Purchases |
| BRW-0076-000010 | DENIED - No Eligible Purchases |
| BRW-0076-000014 | DENIED - No Eligible Purchases |
| BRW-0078-000001 | DENIED - No Eligible Purchases |
| BRW-0078-000003 | DENIED - No Eligible Purchases |
| BRW-0079-000002 | DENIED - No Eligible Purchases |
| BRW-0081-000003 | DENIED - No Eligible Purchases |
| BRW-0081-000004 | DENIED - No Eligible Purchases |
| BRW-0086-000001 | DENIED - No Eligible Purchases |

**1,102 Claims**

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW0000293 | No Recognized Loss Amount | $                    - |
| BRW0000287 | No Recognized Loss Amount | $                    - |
| BRW0000299 | No Recognized Loss Amount | $                    - |
| BRW0000301 | No Recognized Loss Amount | $                    - |
| BRW0000309 | No Recognized Loss Amount | $                    - |
| BRW0000328 | No Recognized Loss Amount | $                    - |
| BRW0000206 | No Recognized Loss Amount | $                    - |
| BRW0000117 | No Recognized Loss Amount | $                    - |
| BRW0000118 | No Recognized Loss Amount | $                    - |
| BRW0000141 | No Recognized Loss Amount | $                    - |
| BRW0000212 | No Recognized Loss Amount | $                    - |
| BRW0000012 | No Recognized Loss Amount | $                    - |
| BRW0000035 | No Recognized Loss Amount | $                    - |
| BRW0000078 | No Recognized Loss Amount | $                    - |
| BRW0000088 | No Recognized Loss Amount | $                    - |
| BRW0000090 | No Recognized Loss Amount | $                    - |
| BRW0000093 | No Recognized Loss Amount | $                    - |
| BRW0000229 | No Recognized Loss Amount | $                    - |
| BRW0000112 | No Recognized Loss Amount | $                    - |
| BRW0000121 | No Recognized Loss Amount | $                    - |
| BRW0000321 | No Recognized Loss Amount | $                    - |
| BRW0000176 | No Recognized Loss Amount | $                    - |
| BRW0000179 | No Recognized Loss Amount | $                    - |
| BRW0000367 | No Recognized Loss Amount | $                    - |
| BRW0000189 | No Recognized Loss Amount | $                    - |
| BRW0000337 | No Recognized Loss Amount | $                    - |
| BRW0000348 | No Recognized Loss Amount | $                    - |
| BRW0000264 | No Recognized Loss Amount | $                    - |
| BRW0000260 | No Recognized Loss Amount | $                    - |
| BRW0000271 | No Recognized Loss Amount | $                    - |
| BRW0000282 | No Recognized Loss Amount | $                    - |
| BRW0000279 | No Recognized Loss Amount | $                    - |
| BRW0000300 | No Recognized Loss Amount | $                    - |
| BRW0000291 | No Recognized Loss Amount | $                    - |
| BRW0000145 | No Recognized Loss Amount | $                    - |
| BRW0000274 | No Recognized Loss Amount | $                    - |
| BRW0000275 | No Recognized Loss Amount | $                    - |
| BRW0000155 | No Recognized Loss Amount | $                    - |
| BRW0000019 | No Recognized Loss Amount | $                    - |
| BRW0000119 | No Recognized Loss Amount | $                    - |
| BRW0000142 | No Recognized Loss Amount | $                    - |
| BRW0000213 | No Recognized Loss Amount | $                    - |
| BRW0000220 | No Recognized Loss Amount | $                    - |
| BRW0000257 | No Recognized Loss Amount | $                    - |
| BRW0000277 | No Recognized Loss Amount | $                    - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW0000289 | No Recognized Loss Amount | $ - |
| BRW0000298 | No Recognized Loss Amount | $ - |
| BRW0000355 | No Recognized Loss Amount | $ - |
| BRW-0001-000007 | No Recognized Loss Amount | $ - |
| BRW-0004-000001 | No Recognized Loss Amount | $ - |
| BRW-0006-000001 | No Recognized Loss Amount | $ - |
| BRW-0007-000001 | No Recognized Loss Amount | $ - |
| BRW-0008-000001 | No Recognized Loss Amount | $ - |
| BRW-0008-000002 | No Recognized Loss Amount | $ - |
| BRW-0008-000003 | No Recognized Loss Amount | $ - |
| BRW-0008-000004 | No Recognized Loss Amount | $ - |
| BRW-0008-000006 | No Recognized Loss Amount | $ - |
| BRW-0008-000007 | No Recognized Loss Amount | $ - |
| BRW-0008-000010 | No Recognized Loss Amount | $ - |
| BRW-0008-000011 | No Recognized Loss Amount | $ - |
| BRW-0008-000012 | No Recognized Loss Amount | $ - |
| BRW-0008-000013 | No Recognized Loss Amount | $ - |
| BRW-0008-000014 | No Recognized Loss Amount | $ - |
| BRW-0008-000016 | No Recognized Loss Amount | $ - |
| BRW-0008-000018 | No Recognized Loss Amount | $ - |
| BRW-0008-000020 | No Recognized Loss Amount | $ - |
| BRW-0008-000021 | No Recognized Loss Amount | $ - |
| BRW-0008-000023 | No Recognized Loss Amount | $ - |
| BRW-0008-000024 | No Recognized Loss Amount | $ - |
| BRW-0008-000026 | No Recognized Loss Amount | $ - |
| BRW-0008-000027 | No Recognized Loss Amount | $ - |
| BRW-0008-000029 | No Recognized Loss Amount | $ - |
| BRW-0008-000031 | No Recognized Loss Amount | $ - |
| BRW-0008-000033 | No Recognized Loss Amount | $ - |
| BRW-0008-000034 | No Recognized Loss Amount | $ - |
| BRW-0008-000036 | No Recognized Loss Amount | $ - |
| BRW-0008-000037 | No Recognized Loss Amount | $ - |
| BRW-0008-000039 | No Recognized Loss Amount | $ - |
| BRW-0008-000040 | No Recognized Loss Amount | $ - |
| BRW-0010-000001 | No Recognized Loss Amount | $ - |
| BRW-0010-000002 | No Recognized Loss Amount | $ - |
| BRW-0010-000003 | No Recognized Loss Amount | $ - |
| BRW-0011-000004 | No Recognized Loss Amount | $ - |
| BRW-0011-000006 | No Recognized Loss Amount | $ - |
| BRW-0011-000007 | No Recognized Loss Amount | $ - |
| BRW-0011-000008 | No Recognized Loss Amount | $ - |
| BRW-0011-000010 | No Recognized Loss Amount | $ - |
| BRW-0011-000013 | No Recognized Loss Amount | $ - |
| BRW-0011-000014 | No Recognized Loss Amount | $ - |
| BRW-0011-000015 | No Recognized Loss Amount | $ - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0011-000019 | No Recognized Loss Amount | $ - |
| BRW-0011-000024 | No Recognized Loss Amount | $ - |
| BRW-0011-000029 | No Recognized Loss Amount | $ - |
| BRW-0011-000031 | No Recognized Loss Amount | $ - |
| BRW-0011-000039 | No Recognized Loss Amount | $ - |
| BRW-0011-000040 | No Recognized Loss Amount | $ - |
| BRW-0011-000041 | No Recognized Loss Amount | $ - |
| BRW-0011-000042 | No Recognized Loss Amount | $ - |
| BRW-0011-000043 | No Recognized Loss Amount | $ - |
| BRW-0011-000044 | No Recognized Loss Amount | $ - |
| BRW-0011-000045 | No Recognized Loss Amount | $ - |
| BRW-0011-000046 | No Recognized Loss Amount | $ - |
| BRW-0011-000047 | No Recognized Loss Amount | $ - |
| BRW-0011-000048 | No Recognized Loss Amount | $ - |
| BRW-0011-000049 | No Recognized Loss Amount | $ - |
| BRW-0011-000050 | No Recognized Loss Amount | $ - |
| BRW-0011-000051 | No Recognized Loss Amount | $ - |
| BRW-0011-000052 | No Recognized Loss Amount | $ - |
| BRW-0014-000001 | No Recognized Loss Amount | $ - |
| BRW-0014-000002 | No Recognized Loss Amount | $ - |
| BRW-0014-000004 | No Recognized Loss Amount | $ - |
| BRW-0015-000001 | No Recognized Loss Amount | $ - |
| BRW-0016-000001 | No Recognized Loss Amount | $ - |
| BRW-0016-000002 | No Recognized Loss Amount | $ - |
| BRW-0016-000006 | No Recognized Loss Amount | $ - |
| BRW-0016-000007 | No Recognized Loss Amount | $ - |
| BRW-0016-000008 | No Recognized Loss Amount | $ - |
| BRW-0016-000016 | No Recognized Loss Amount | $ - |
| BRW-0016-000019 | No Recognized Loss Amount | $ - |
| BRW-0016-000021 | No Recognized Loss Amount | $ - |
| BRW-0016-000024 | No Recognized Loss Amount | $ - |
| BRW-0016-000031 | No Recognized Loss Amount | $ - |
| BRW-0016-000035 | No Recognized Loss Amount | $ - |
| BRW-0016-000037 | No Recognized Loss Amount | $ - |
| BRW-0016-000038 | No Recognized Loss Amount | $ - |
| BRW-0016-000039 | No Recognized Loss Amount | $ - |
| BRW-0016-000040 | No Recognized Loss Amount | $ - |
| BRW-0016-000043 | No Recognized Loss Amount | $ - |
| BRW-0016-000045 | No Recognized Loss Amount | $ - |
| BRW-0016-000047 | No Recognized Loss Amount | $ - |
| BRW-0016-000048 | No Recognized Loss Amount | $ - |
| BRW-0016-000049 | No Recognized Loss Amount | $ - |
| BRW-0016-000050 | No Recognized Loss Amount | $ - |
| BRW-0016-000057 | No Recognized Loss Amount | $ - |
| BRW-0016-000061 | No Recognized Loss Amount | $ - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0016-000062 | No Recognized Loss Amount | $ - |
| BRW-0016-000063 | No Recognized Loss Amount | $ - |
| BRW-0016-000064 | No Recognized Loss Amount | $ - |
| BRW-0016-000079 | No Recognized Loss Amount | $ - |
| BRW-0016-000093 | No Recognized Loss Amount | $ - |
| BRW-0016-000098 | No Recognized Loss Amount | $ - |
| BRW-0016-000105 | No Recognized Loss Amount | $ - |
| BRW-0016-000110 | No Recognized Loss Amount | $ - |
| BRW-0016-000116 | No Recognized Loss Amount | $ - |
| BRW-0016-000126 | No Recognized Loss Amount | $ - |
| BRW-0016-000129 | No Recognized Loss Amount | $ - |
| BRW-0016-000130 | No Recognized Loss Amount | $ - |
| BRW-0016-000132 | No Recognized Loss Amount | $ - |
| BRW-0016-000138 | No Recognized Loss Amount | $ - |
| BRW-0016-000139 | No Recognized Loss Amount | $ - |
| BRW-0016-000140 | No Recognized Loss Amount | $ - |
| BRW-0016-000145 | No Recognized Loss Amount | $ - |
| BRW-0016-000148 | No Recognized Loss Amount | $ - |
| BRW-0016-000152 | No Recognized Loss Amount | $ - |
| BRW-0016-000158 | No Recognized Loss Amount | $ - |
| BRW-0016-000162 | No Recognized Loss Amount | $ - |
| BRW-0016-000165 | No Recognized Loss Amount | $ - |
| BRW-0016-000168 | No Recognized Loss Amount | $ - |
| BRW-0016-000171 | No Recognized Loss Amount | $ - |
| BRW-0016-000172 | No Recognized Loss Amount | $ - |
| BRW-0016-000174 | No Recognized Loss Amount | $ - |
| BRW-0016-000177 | No Recognized Loss Amount | $ - |
| BRW-0016-000191 | No Recognized Loss Amount | $ - |
| BRW-0016-000213 | No Recognized Loss Amount | $ - |
| BRW-0016-000214 | No Recognized Loss Amount | $ - |
| BRW-0016-000221 | No Recognized Loss Amount | $ - |
| BRW-0016-000228 | No Recognized Loss Amount | $ - |
| BRW-0016-000233 | No Recognized Loss Amount | $ - |
| BRW-0016-000235 | No Recognized Loss Amount | $ - |
| BRW-0016-000239 | No Recognized Loss Amount | $ - |
| BRW-0016-000245 | No Recognized Loss Amount | $ - |
| BRW-0016-000248 | No Recognized Loss Amount | $ - |
| BRW-0016-000264 | No Recognized Loss Amount | $ - |
| BRW-0016-000267 | No Recognized Loss Amount | $ - |
| BRW-0016-000276 | No Recognized Loss Amount | $ - |
| BRW-0016-000284 | No Recognized Loss Amount | $ - |
| BRW-0016-000308 | No Recognized Loss Amount | $ - |
| BRW-0016-000316 | No Recognized Loss Amount | $ - |
| BRW-0016-000332 | No Recognized Loss Amount | $ - |
| BRW-0016-000352 | No Recognized Loss Amount | $ - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0016-000353 | No Recognized Loss Amount | $ - |
| BRW-0016-000357 | No Recognized Loss Amount | $ - |
| BRW-0016-000363 | No Recognized Loss Amount | $ - |
| BRW-0016-000370 | No Recognized Loss Amount | $ - |
| BRW-0016-000372 | No Recognized Loss Amount | $ - |
| BRW-0016-000394 | No Recognized Loss Amount | $ - |
| BRW-0016-000397 | No Recognized Loss Amount | $ - |
| BRW-0016-000398 | No Recognized Loss Amount | $ - |
| BRW-0016-000399 | No Recognized Loss Amount | $ - |
| BRW-0017-000001 | No Recognized Loss Amount | $ - |
| BRW-0018-000003 | No Recognized Loss Amount | $ - |
| BRW-0018-000007 | No Recognized Loss Amount | $ - |
| BRW-0019-000002 | No Recognized Loss Amount | $ - |
| BRW-0020-000005 | No Recognized Loss Amount | $ - |
| BRW-0020-000016 | No Recognized Loss Amount | $ - |
| BRW-0020-000018 | No Recognized Loss Amount | $ - |
| BRW-0020-000022 | No Recognized Loss Amount | $ - |
| BRW-0020-000023 | No Recognized Loss Amount | $ - |
| BRW-0020-000025 | No Recognized Loss Amount | $ - |
| BRW-0020-000026 | No Recognized Loss Amount | $ - |
| BRW-0020-000027 | No Recognized Loss Amount | $ - |
| BRW-0020-000030 | No Recognized Loss Amount | $ - |
| BRW-0020-000031 | No Recognized Loss Amount | $ - |
| BRW-0020-000038 | No Recognized Loss Amount | $ - |
| BRW-0020-000044 | No Recognized Loss Amount | $ - |
| BRW-0020-000046 | No Recognized Loss Amount | $ - |
| BRW-0020-000047 | No Recognized Loss Amount | $ - |
| BRW-0020-000050 | No Recognized Loss Amount | $ - |
| BRW-0020-000053 | No Recognized Loss Amount | $ - |
| BRW-0020-000058 | No Recognized Loss Amount | $ - |
| BRW-0020-000065 | No Recognized Loss Amount | $ - |
| BRW-0020-000067 | No Recognized Loss Amount | $ - |
| BRW-0020-000077 | No Recognized Loss Amount | $ - |
| BRW-0020-000092 | No Recognized Loss Amount | $ - |
| BRW-0020-000106 | No Recognized Loss Amount | $ - |
| BRW-0020-000116 | No Recognized Loss Amount | $ - |
| BRW-0020-000135 | No Recognized Loss Amount | $ - |
| BRW-0020-000136 | No Recognized Loss Amount | $ - |
| BRW-0020-000137 | No Recognized Loss Amount | $ - |
| BRW-0020-000138 | No Recognized Loss Amount | $ - |
| BRW-0020-000139 | No Recognized Loss Amount | $ - |
| BRW-0020-000140 | No Recognized Loss Amount | $ - |
| BRW-0020-000142 | No Recognized Loss Amount | $ - |
| BRW-0020-000143 | No Recognized Loss Amount | $ - |
| BRW-0020-000144 | No Recognized Loss Amount | $ - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0020-000145 | No Recognized Loss Amount | $ - |
| BRW-0020-000146 | No Recognized Loss Amount | $ - |
| BRW-0020-000147 | No Recognized Loss Amount | $ - |
| BRW-0020-000149 | No Recognized Loss Amount | $ - |
| BRW-0020-000150 | No Recognized Loss Amount | $ - |
| BRW-0020-000151 | No Recognized Loss Amount | $ - |
| BRW-0020-000154 | No Recognized Loss Amount | $ - |
| BRW-0020-000156 | No Recognized Loss Amount | $ - |
| BRW-0020-000157 | No Recognized Loss Amount | $ - |
| BRW-0020-000160 | No Recognized Loss Amount | $ - |
| BRW-0020-000162 | No Recognized Loss Amount | $ - |
| BRW-0020-000165 | No Recognized Loss Amount | $ - |
| BRW-0020-000166 | No Recognized Loss Amount | $ - |
| BRW-0020-000167 | No Recognized Loss Amount | $ - |
| BRW-0020-000169 | No Recognized Loss Amount | $ - |
| BRW-0020-000171 | No Recognized Loss Amount | $ - |
| BRW-0020-000173 | No Recognized Loss Amount | $ - |
| BRW-0020-000174 | No Recognized Loss Amount | $ - |
| BRW-0020-000175 | No Recognized Loss Amount | $ - |
| BRW-0020-000178 | No Recognized Loss Amount | $ - |
| BRW-0020-000183 | No Recognized Loss Amount | $ - |
| BRW-0020-000194 | No Recognized Loss Amount | $ - |
| BRW-0021-000001 | No Recognized Loss Amount | $ - |
| BRW-0021-000002 | No Recognized Loss Amount | $ - |
| BRW-0021-000003 | No Recognized Loss Amount | $ - |
| BRW-0021-000004 | No Recognized Loss Amount | $ - |
| BRW-0021-000006 | No Recognized Loss Amount | $ - |
| BRW-0021-000008 | No Recognized Loss Amount | $ - |
| BRW-0021-000010 | No Recognized Loss Amount | $ - |
| BRW-0022-000001 | No Recognized Loss Amount | $ - |
| BRW-0022-000001 | No Recognized Loss Amount | $ - |
| BRW-0022-000004 | No Recognized Loss Amount | $ - |
| BRW-0022-000007 | No Recognized Loss Amount | $ - |
| BRW-0022-000012 | No Recognized Loss Amount | $ - |
| BRW-0022-000019 | No Recognized Loss Amount | $ - |
| BRW-0022-000019 | No Recognized Loss Amount | $ - |
| BRW-0022-000020 | No Recognized Loss Amount | $ - |
| BRW-0022-000021 | No Recognized Loss Amount | $ - |
| BRW-0022-000029 | No Recognized Loss Amount | $ - |
| BRW-0022-000031 | No Recognized Loss Amount | $ - |
| BRW-0022-000033 | No Recognized Loss Amount | $ - |
| BRW-0022-000037 | No Recognized Loss Amount | $ - |
| BRW-0022-000038 | No Recognized Loss Amount | $ - |
| BRW-0022-000039 | No Recognized Loss Amount | $ - |
| BRW-0022-000041 | No Recognized Loss Amount | $ - |

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0022-000052 | No Recognized Loss Amount | $ - |
| BRW-0022-000055 | No Recognized Loss Amount | $ - |
| BRW-0022-000057 | No Recognized Loss Amount | $ - |
| BRW-0022-000058 | No Recognized Loss Amount | $ - |
| BRW-0022-000059 | No Recognized Loss Amount | $ - |
| BRW-0022-000062 | No Recognized Loss Amount | $ - |
| BRW-0022-000064 | No Recognized Loss Amount | $ - |
| BRW-0022-000068 | No Recognized Loss Amount | $ - |
| BRW-0022-000069 | No Recognized Loss Amount | $ - |
| BRW-0022-000070 | No Recognized Loss Amount | $ - |
| BRW-0022-000071 | No Recognized Loss Amount | $ - |
| BRW-0022-000072 | No Recognized Loss Amount | $ - |
| BRW-0022-000074 | No Recognized Loss Amount | $ - |
| BRW-0022-000075 | No Recognized Loss Amount | $ - |
| BRW-0022-000086 | No Recognized Loss Amount | $ - |
| BRW-0023-000001 | No Recognized Loss Amount | $ - |
| BRW-0023-000003 | No Recognized Loss Amount | $ - |
| BRW-0023-000004 | No Recognized Loss Amount | $ - |
| BRW-0023-000005 | No Recognized Loss Amount | $ - |
| BRW-0023-000006 | No Recognized Loss Amount | $ - |
| BRW-0023-000008 | No Recognized Loss Amount | $ - |
| BRW-0023-000011 | No Recognized Loss Amount | $ - |
| BRW-0023-000012 | No Recognized Loss Amount | $ - |
| BRW-0023-000014 | No Recognized Loss Amount | $ - |
| BRW-0023-000016 | No Recognized Loss Amount | $ - |
| BRW-0024-000005 | No Recognized Loss Amount | $ - |
| BRW-0024-000007 | No Recognized Loss Amount | $ - |
| BRW-0024-000008 | No Recognized Loss Amount | $ - |
| BRW-0024-000009 | No Recognized Loss Amount | $ - |
| BRW-0024-000012 | No Recognized Loss Amount | $ - |
| BRW-0024-000014 | No Recognized Loss Amount | $ - |
| BRW-0024-000015 | No Recognized Loss Amount | $ - |
| BRW-0025-000002 | No Recognized Loss Amount | $ - |
| BRW-0026-000003 | No Recognized Loss Amount | $ - |
| BRW-0026-000006 | No Recognized Loss Amount | $ - |
| BRW-0026-000007 | No Recognized Loss Amount | $ - |
| BRW-0030-000001 | No Recognized Loss Amount | $ - |
| BRW-0030-000004 | No Recognized Loss Amount | $ - |
| BRW-0030-000012 | No Recognized Loss Amount | $ - |
| BRW-0030-000013 | No Recognized Loss Amount | $ - |
| BRW-0030-000014 | No Recognized Loss Amount | $ - |
| BRW-0030-000018 | No Recognized Loss Amount | $ - |
| BRW-0030-000019 | No Recognized Loss Amount | $ - |
| BRW-0030-000020 | No Recognized Loss Amount | $ - |
| BRW-0030-000021 | No Recognized Loss Amount | $ - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0030-000022 | No Recognized Loss Amount | $ - |
| BRW-0030-000029 | No Recognized Loss Amount | $ - |
| BRW-0030-000030 | No Recognized Loss Amount | $ - |
| BRW-0031-000001 | No Recognized Loss Amount | $ - |
| BRW-0031-000003 | No Recognized Loss Amount | $ - |
| BRW-0031-000008 | No Recognized Loss Amount | $ - |
| BRW-0031-000010 | No Recognized Loss Amount | $ - |
| BRW-0031-000013 | No Recognized Loss Amount | $ - |
| BRW-0031-000014 | No Recognized Loss Amount | $ - |
| BRW-0031-000017 | No Recognized Loss Amount | $ - |
| BRW-0031-000019 | No Recognized Loss Amount | $ - |
| BRW-0031-000024 | No Recognized Loss Amount | $ - |
| BRW-0031-000025 | No Recognized Loss Amount | $ - |
| BRW-0031-000026 | No Recognized Loss Amount | $ - |
| BRW-0031-000029 | No Recognized Loss Amount | $ - |
| BRW-0031-000030 | No Recognized Loss Amount | $ - |
| BRW-0031-000033 | No Recognized Loss Amount | $ - |
| BRW-0031-000036 | No Recognized Loss Amount | $ - |
| BRW-0031-000039 | No Recognized Loss Amount | $ - |
| BRW-0031-000040 | No Recognized Loss Amount | $ - |
| BRW-0031-000041 | No Recognized Loss Amount | $ - |
| BRW-0031-000046 | No Recognized Loss Amount | $ - |
| BRW-0031-000050 | No Recognized Loss Amount | $ - |
| BRW-0031-000051 | No Recognized Loss Amount | $ - |
| BRW-0031-000052 | No Recognized Loss Amount | $ - |
| BRW-0031-000054 | No Recognized Loss Amount | $ - |
| BRW-0031-000055 | No Recognized Loss Amount | $ - |
| BRW-0031-000066 | No Recognized Loss Amount | $ - |
| BRW-0031-000068 | No Recognized Loss Amount | $ - |
| BRW-0031-000069 | No Recognized Loss Amount | $ - |
| BRW-0032-000001 | No Recognized Loss Amount | $ - |
| BRW-0032-000003 | No Recognized Loss Amount | $ - |
| BRW-0032-000008 | No Recognized Loss Amount | $ - |
| BRW-0032-000009 | No Recognized Loss Amount | $ - |
| BRW-0032-000010 | No Recognized Loss Amount | $ - |
| BRW-0032-000013 | No Recognized Loss Amount | $ - |
| BRW-0032-000014 | No Recognized Loss Amount | $ - |
| BRW-0032-000017 | No Recognized Loss Amount | $ - |
| BRW-0032-000019 | No Recognized Loss Amount | $ - |
| BRW-0032-000024 | No Recognized Loss Amount | $ - |
| BRW-0032-000025 | No Recognized Loss Amount | $ - |
| BRW-0032-000026 | No Recognized Loss Amount | $ - |
| BRW-0032-000029 | No Recognized Loss Amount | $ - |
| BRW-0032-000030 | No Recognized Loss Amount | $ - |
| BRW-0032-000036 | No Recognized Loss Amount | $ - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0032-000037 | No Recognized Loss Amount | $                    - |
| BRW-0032-000039 | No Recognized Loss Amount | $                    - |
| BRW-0032-000040 | No Recognized Loss Amount | $                    - |
| BRW-0032-000041 | No Recognized Loss Amount | $                    - |
| BRW-0032-000050 | No Recognized Loss Amount | $                    - |
| BRW-0032-000051 | No Recognized Loss Amount | $                    - |
| BRW-0032-000052 | No Recognized Loss Amount | $                    - |
| BRW-0032-000054 | No Recognized Loss Amount | $                    - |
| BRW-0032-000055 | No Recognized Loss Amount | $                    - |
| BRW-0032-000066 | No Recognized Loss Amount | $                    - |
| BRW-0032-000069 | No Recognized Loss Amount | $                    - |
| BRW-0033-000001 | No Recognized Loss Amount | $                    - |
| BRW-0033-000003 | No Recognized Loss Amount | $                    - |
| BRW-0033-000008 | No Recognized Loss Amount | $                    - |
| BRW-0033-000009 | No Recognized Loss Amount | $                    - |
| BRW-0033-000010 | No Recognized Loss Amount | $                    - |
| BRW-0033-000013 | No Recognized Loss Amount | $                    - |
| BRW-0033-000014 | No Recognized Loss Amount | $                    - |
| BRW-0033-000017 | No Recognized Loss Amount | $                    - |
| BRW-0033-000019 | No Recognized Loss Amount | $                    - |
| BRW-0033-000024 | No Recognized Loss Amount | $                    - |
| BRW-0033-000025 | No Recognized Loss Amount | $                    - |
| BRW-0033-000026 | No Recognized Loss Amount | $                    - |
| BRW-0033-000029 | No Recognized Loss Amount | $                    - |
| BRW-0033-000030 | No Recognized Loss Amount | $                    - |
| BRW-0033-000035 | No Recognized Loss Amount | $                    - |
| BRW-0033-000036 | No Recognized Loss Amount | $                    - |
| BRW-0033-000038 | No Recognized Loss Amount | $                    - |
| BRW-0033-000039 | No Recognized Loss Amount | $                    - |
| BRW-0033-000040 | No Recognized Loss Amount | $                    - |
| BRW-0033-000041 | No Recognized Loss Amount | $                    - |
| BRW-0033-000050 | No Recognized Loss Amount | $                    - |
| BRW-0033-000051 | No Recognized Loss Amount | $                    - |
| BRW-0033-000052 | No Recognized Loss Amount | $                    - |
| BRW-0033-000054 | No Recognized Loss Amount | $                    - |
| BRW-0033-000055 | No Recognized Loss Amount | $                    - |
| BRW-0033-000066 | No Recognized Loss Amount | $                    - |
| BRW-0033-000068 | No Recognized Loss Amount | $                    - |
| BRW-0034-000001 | No Recognized Loss Amount | $                    - |
| BRW-0034-000002 | No Recognized Loss Amount | $                    - |
| BRW-0034-000003 | No Recognized Loss Amount | $                    - |
| BRW-0034-000005 | No Recognized Loss Amount | $                    - |
| BRW-0034-000006 | No Recognized Loss Amount | $                    - |
| BRW-0034-000007 | No Recognized Loss Amount | $                    - |
| BRW-0034-000008 | No Recognized Loss Amount | $                    - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0034-000009 | No Recognized Loss Amount | $ - |
| BRW-0034-000011 | No Recognized Loss Amount | $ - |
| BRW-0034-000012 | No Recognized Loss Amount | $ - |
| BRW-0034-000013 | No Recognized Loss Amount | $ - |
| BRW-0034-000014 | No Recognized Loss Amount | $ - |
| BRW-0034-000015 | No Recognized Loss Amount | $ - |
| BRW-0034-000017 | No Recognized Loss Amount | $ - |
| BRW-0034-000018 | No Recognized Loss Amount | $ - |
| BRW-0034-000019 | No Recognized Loss Amount | $ - |
| BRW-0034-000020 | No Recognized Loss Amount | $ - |
| BRW-0034-000022 | No Recognized Loss Amount | $ - |
| BRW-0034-000023 | No Recognized Loss Amount | $ - |
| BRW-0034-000024 | No Recognized Loss Amount | $ - |
| BRW-0034-000027 | No Recognized Loss Amount | $ - |
| BRW-0034-000028 | No Recognized Loss Amount | $ - |
| BRW-0034-000029 | No Recognized Loss Amount | $ - |
| BRW-0034-000030 | No Recognized Loss Amount | $ - |
| BRW-0034-000031 | No Recognized Loss Amount | $ - |
| BRW-0034-000032 | No Recognized Loss Amount | $ - |
| BRW-0034-000034 | No Recognized Loss Amount | $ - |
| BRW-0034-000035 | No Recognized Loss Amount | $ - |
| BRW-0034-000036 | No Recognized Loss Amount | $ - |
| BRW-0034-000037 | No Recognized Loss Amount | $ - |
| BRW-0034-000038 | No Recognized Loss Amount | $ - |
| BRW-0034-000040 | No Recognized Loss Amount | $ - |
| BRW-0034-000044 | No Recognized Loss Amount | $ - |
| BRW-0034-000046 | No Recognized Loss Amount | $ - |
| BRW-0034-000047 | No Recognized Loss Amount | $ - |
| BRW-0034-000048 | No Recognized Loss Amount | $ - |
| BRW-0034-000049 | No Recognized Loss Amount | $ - |
| BRW-0034-000054 | No Recognized Loss Amount | $ - |
| BRW-0034-000055 | No Recognized Loss Amount | $ - |
| BRW-0034-000056 | No Recognized Loss Amount | $ - |
| BRW-0034-000058 | No Recognized Loss Amount | $ - |
| BRW-0034-000059 | No Recognized Loss Amount | $ - |
| BRW-0034-000060 | No Recognized Loss Amount | $ - |
| BRW-0034-000061 | No Recognized Loss Amount | $ - |
| BRW-0034-000062 | No Recognized Loss Amount | $ - |
| BRW-0034-000063 | No Recognized Loss Amount | $ - |
| BRW-0034-000064 | No Recognized Loss Amount | $ - |
| BRW-0034-000066 | No Recognized Loss Amount | $ - |
| BRW-0034-000067 | No Recognized Loss Amount | $ - |
| BRW-0034-000068 | No Recognized Loss Amount | $ - |
| BRW-0034-000069 | No Recognized Loss Amount | $ - |
| BRW-0034-000071 | No Recognized Loss Amount | $ - |

Exhibit C - Part Four - No Loss Claims

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0034-000072 | No Recognized Loss Amount | $ - |
| BRW-0034-000073 | No Recognized Loss Amount | $ - |
| BRW-0034-000074 | No Recognized Loss Amount | $ - |
| BRW-0034-000075 | No Recognized Loss Amount | $ - |
| BRW-0034-000076 | No Recognized Loss Amount | $ - |
| BRW-0035-000003 | No Recognized Loss Amount | $ - |
| BRW-0035-000004 | No Recognized Loss Amount | $ - |
| BRW-0035-000007 | No Recognized Loss Amount | $ - |
| BRW-0035-000010 | No Recognized Loss Amount | $ - |
| BRW-0035-000013 | No Recognized Loss Amount | $ - |
| BRW-0035-000013 | No Recognized Loss Amount | $ - |
| BRW-0038-000001 | No Recognized Loss Amount | $ - |
| BRW-0038-000002 | No Recognized Loss Amount | $ - |
| BRW-0038-000003 | No Recognized Loss Amount | $ - |
| BRW-0038-000004 | No Recognized Loss Amount | $ - |
| BRW-0038-000009 | No Recognized Loss Amount | $ - |
| BRW-0038-000010 | No Recognized Loss Amount | $ - |
| BRW-0038-000014 | No Recognized Loss Amount | $ - |
| BRW-0038-000016 | No Recognized Loss Amount | $ - |
| BRW-0038-000017 | No Recognized Loss Amount | $ - |
| BRW-0038-000019 | No Recognized Loss Amount | $ - |
| BRW-0038-000020 | No Recognized Loss Amount | $ - |
| BRW-0038-000022 | No Recognized Loss Amount | $ - |
| BRW-0038-000023 | No Recognized Loss Amount | $ - |
| BRW-0038-000024 | No Recognized Loss Amount | $ - |
| BRW-0038-000025 | No Recognized Loss Amount | $ - |
| BRW-0038-000031 | No Recognized Loss Amount | $ - |
| BRW-0038-000032 | No Recognized Loss Amount | $ - |
| BRW-0038-000037 | No Recognized Loss Amount | $ - |
| BRW-0038-000046 | No Recognized Loss Amount | $ - |
| BRW-0038-000053 | No Recognized Loss Amount | $ - |
| BRW-0038-000055 | No Recognized Loss Amount | $ - |
| BRW-0038-000057 | No Recognized Loss Amount | $ - |
| BRW-0038-000063 | No Recognized Loss Amount | $ - |
| BRW-0038-000065 | No Recognized Loss Amount | $ - |
| BRW-0038-000066 | No Recognized Loss Amount | $ - |
| BRW-0038-000067 | No Recognized Loss Amount | $ - |
| BRW-0038-000068 | No Recognized Loss Amount | $ - |
| BRW-0038-000069 | No Recognized Loss Amount | $ - |
| BRW-0038-000070 | No Recognized Loss Amount | $ - |
| BRW-0038-000071 | No Recognized Loss Amount | $ - |
| BRW-0038-000075 | No Recognized Loss Amount | $ - |
| BRW-0038-000076 | No Recognized Loss Amount | $ - |
| BRW-0038-000077 | No Recognized Loss Amount | $ - |
| BRW-0038-000078 | No Recognized Loss Amount | $ - |

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0038-000080 | No Recognized Loss Amount | $ - |
| BRW-0038-000081 | No Recognized Loss Amount | $ - |
| BRW-0038-000082 | No Recognized Loss Amount | $ - |
| BRW-0038-000085 | No Recognized Loss Amount | $ - |
| BRW-0038-000087 | No Recognized Loss Amount | $ - |
| BRW-0038-000088 | No Recognized Loss Amount | $ - |
| BRW-0038-000089 | No Recognized Loss Amount | $ - |
| BRW-0038-000091 | No Recognized Loss Amount | $ - |
| BRW-0038-000099 | No Recognized Loss Amount | $ - |
| BRW-0038-000103 | No Recognized Loss Amount | $ - |
| BRW-0039-000001 | No Recognized Loss Amount | $ - |
| BRW-0039-000003 | No Recognized Loss Amount | $ - |
| BRW-0039-000007 | No Recognized Loss Amount | $ - |
| BRW-0039-000008 | No Recognized Loss Amount | $ - |
| BRW-0039-000009 | No Recognized Loss Amount | $ - |
| BRW-0039-000023 | No Recognized Loss Amount | $ - |
| BRW-0042-000001 | No Recognized Loss Amount | $ - |
| BRW-0042-000003 | No Recognized Loss Amount | $ - |
| BRW-0042-000004 | No Recognized Loss Amount | $ - |
| BRW-0042-000005 | No Recognized Loss Amount | $ - |
| BRW-0042-000006 | No Recognized Loss Amount | $ - |
| BRW-0042-000007 | No Recognized Loss Amount | $ - |
| BRW-0042-000008 | No Recognized Loss Amount | $ - |
| BRW-0042-000009 | No Recognized Loss Amount | $ - |
| BRW-0042-000010 | No Recognized Loss Amount | $ - |
| BRW-0042-000011 | No Recognized Loss Amount | $ - |
| BRW-0042-000012 | No Recognized Loss Amount | $ - |
| BRW-0042-000013 | No Recognized Loss Amount | $ - |
| BRW-0042-000014 | No Recognized Loss Amount | $ - |
| BRW-0042-000015 | No Recognized Loss Amount | $ - |
| BRW-0042-000016 | No Recognized Loss Amount | $ - |
| BRW-0042-000017 | No Recognized Loss Amount | $ - |
| BRW-0042-000018 | No Recognized Loss Amount | $ - |
| BRW-0042-000019 | No Recognized Loss Amount | $ - |
| BRW-0042-000020 | No Recognized Loss Amount | $ - |
| BRW-0042-000021 | No Recognized Loss Amount | $ - |
| BRW-0042-000023 | No Recognized Loss Amount | $ - |
| BRW-0042-000025 | No Recognized Loss Amount | $ - |
| BRW-0042-000026 | No Recognized Loss Amount | $ - |
| BRW-0042-000027 | No Recognized Loss Amount | $ - |
| BRW-0042-000028 | No Recognized Loss Amount | $ - |
| BRW-0042-000029 | No Recognized Loss Amount | $ - |
| BRW-0042-000030 | No Recognized Loss Amount | $ - |
| BRW-0042-000031 | No Recognized Loss Amount | $ - |
| BRW-0042-000032 | No Recognized Loss Amount | $ - |

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0042-000034 | No Recognized Loss Amount | $ - |
| BRW-0042-000035 | No Recognized Loss Amount | $ - |
| BRW-0042-000040 | No Recognized Loss Amount | $ - |
| BRW-0042-000041 | No Recognized Loss Amount | $ - |
| BRW-0042-000043 | No Recognized Loss Amount | $ - |
| BRW-0042-000044 | No Recognized Loss Amount | $ - |
| BRW-0042-000047 | No Recognized Loss Amount | $ - |
| BRW-0042-000048 | No Recognized Loss Amount | $ - |
| BRW-0042-000050 | No Recognized Loss Amount | $ - |
| BRW-0042-000051 | No Recognized Loss Amount | $ - |
| BRW-0042-000052 | No Recognized Loss Amount | $ - |
| BRW-0042-000054 | No Recognized Loss Amount | $ - |
| BRW-0042-000055 | No Recognized Loss Amount | $ - |
| BRW-0042-000056 | No Recognized Loss Amount | $ - |
| BRW-0042-000057 | No Recognized Loss Amount | $ - |
| BRW-0042-000058 | No Recognized Loss Amount | $ - |
| BRW-0042-000060 | No Recognized Loss Amount | $ - |
| BRW-0042-000061 | No Recognized Loss Amount | $ - |
| BRW-0042-000062 | No Recognized Loss Amount | $ - |
| BRW-0042-000064 | No Recognized Loss Amount | $ - |
| BRW-0042-000065 | No Recognized Loss Amount | $ - |
| BRW-0042-000066 | No Recognized Loss Amount | $ - |
| BRW-0042-000067 | No Recognized Loss Amount | $ - |
| BRW-0042-000068 | No Recognized Loss Amount | $ - |
| BRW-0042-000070 | No Recognized Loss Amount | $ - |
| BRW-0042-000071 | No Recognized Loss Amount | $ - |
| BRW-0042-000072 | No Recognized Loss Amount | $ - |
| BRW-0042-000074 | No Recognized Loss Amount | $ - |
| BRW-0042-000076 | No Recognized Loss Amount | $ - |
| BRW-0042-000077 | No Recognized Loss Amount | $ - |
| BRW-0042-000078 | No Recognized Loss Amount | $ - |
| BRW-0042-000080 | No Recognized Loss Amount | $ - |
| BRW-0042-000081 | No Recognized Loss Amount | $ - |
| BRW-0042-000082 | No Recognized Loss Amount | $ - |
| BRW-0042-000083 | No Recognized Loss Amount | $ - |
| BRW-0042-000085 | No Recognized Loss Amount | $ - |
| BRW-0042-000086 | No Recognized Loss Amount | $ - |
| BRW-0042-000087 | No Recognized Loss Amount | $ - |
| BRW-0042-000088 | No Recognized Loss Amount | $ - |
| BRW-0042-000090 | No Recognized Loss Amount | $ - |
| BRW-0042-000091 | No Recognized Loss Amount | $ - |
| BRW-0042-000092 | No Recognized Loss Amount | $ - |
| BRW-0042-000094 | No Recognized Loss Amount | $ - |
| BRW-0042-000095 | No Recognized Loss Amount | $ - |
| BRW-0042-000096 | No Recognized Loss Amount | $ - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0042-000097 | No Recognized Loss Amount | $ - |
| BRW-0042-000098 | No Recognized Loss Amount | $ - |
| BRW-0042-000099 | No Recognized Loss Amount | $ - |
| BRW-0042-000100 | No Recognized Loss Amount | $ - |
| BRW-0042-000101 | No Recognized Loss Amount | $ - |
| BRW-0042-000102 | No Recognized Loss Amount | $ - |
| BRW-0042-000103 | No Recognized Loss Amount | $ - |
| BRW-0042-000104 | No Recognized Loss Amount | $ - |
| BRW-0042-000105 | No Recognized Loss Amount | $ - |
| BRW-0042-000106 | No Recognized Loss Amount | $ - |
| BRW-0042-000107 | No Recognized Loss Amount | $ - |
| BRW-0042-000108 | No Recognized Loss Amount | $ - |
| BRW-0042-000109 | No Recognized Loss Amount | $ - |
| BRW-0042-000110 | No Recognized Loss Amount | $ - |
| BRW-0042-000111 | No Recognized Loss Amount | $ - |
| BRW-0042-000113 | No Recognized Loss Amount | $ - |
| BRW-0042-000114 | No Recognized Loss Amount | $ - |
| BRW-0043-000001 | No Recognized Loss Amount | $ - |
| BRW-0044-000217 | No Recognized Loss Amount | $ - |
| BRW-0044-000229 | No Recognized Loss Amount | $ - |
| BRW-0045-000003 | No Recognized Loss Amount | $ - |
| BRW-0045-000013 | No Recognized Loss Amount | $ - |
| BRW-0045-000024 | No Recognized Loss Amount | $ - |
| BRW-0045-000025 | No Recognized Loss Amount | $ - |
| BRW-0045-000027 | No Recognized Loss Amount | $ - |
| BRW-0045-000030 | No Recognized Loss Amount | $ - |
| BRW-0045-000033 | No Recognized Loss Amount | $ - |
| BRW-0045-000035 | No Recognized Loss Amount | $ - |
| BRW-0045-000040 | No Recognized Loss Amount | $ - |
| BRW-0045-000043 | No Recognized Loss Amount | $ - |
| BRW-0045-000044 | No Recognized Loss Amount | $ - |
| BRW-0045-000049 | No Recognized Loss Amount | $ - |
| BRW-0045-000050 | No Recognized Loss Amount | $ - |
| BRW-0045-000052 | No Recognized Loss Amount | $ - |
| BRW-0045-000053 | No Recognized Loss Amount | $ - |
| BRW-0045-000060 | No Recognized Loss Amount | $ - |
| BRW-0045-000062 | No Recognized Loss Amount | $ - |
| BRW-0045-000064 | No Recognized Loss Amount | $ - |
| BRW-0045-000066 | No Recognized Loss Amount | $ - |
| BRW-0045-000071 | No Recognized Loss Amount | $ - |
| BRW-0045-000072 | No Recognized Loss Amount | $ - |
| BRW-0045-000073 | No Recognized Loss Amount | $ - |
| BRW-0045-000079 | No Recognized Loss Amount | $ - |
| BRW-0045-000082 | No Recognized Loss Amount | $ - |
| BRW-0045-000083 | No Recognized Loss Amount | $ - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0045-000086 | No Recognized Loss Amount | $ - |
| BRW-0045-000087 | No Recognized Loss Amount | $ - |
| BRW-0045-000088 | No Recognized Loss Amount | $ - |
| BRW-0045-000089 | No Recognized Loss Amount | $ - |
| BRW-0045-000098 | No Recognized Loss Amount | $ - |
| BRW-0045-000108 | No Recognized Loss Amount | $ - |
| BRW-0045-000115 | No Recognized Loss Amount | $ - |
| BRW-0045-000116 | No Recognized Loss Amount | $ - |
| BRW-0045-000117 | No Recognized Loss Amount | $ - |
| BRW-0045-000118 | No Recognized Loss Amount | $ - |
| BRW-0045-000120 | No Recognized Loss Amount | $ - |
| BRW-0045-000128 | No Recognized Loss Amount | $ - |
| BRW-0045-000136 | No Recognized Loss Amount | $ - |
| BRW-0045-000138 | No Recognized Loss Amount | $ - |
| BRW-0045-000141 | No Recognized Loss Amount | $ - |
| BRW-0045-000142 | No Recognized Loss Amount | $ - |
| BRW-0045-000143 | No Recognized Loss Amount | $ - |
| BRW-0045-000144 | No Recognized Loss Amount | $ - |
| BRW-0045-000145 | No Recognized Loss Amount | $ - |
| BRW-0045-000146 | No Recognized Loss Amount | $ - |
| BRW-0045-000147 | No Recognized Loss Amount | $ - |
| BRW-0045-000148 | No Recognized Loss Amount | $ - |
| BRW-0045-000149 | No Recognized Loss Amount | $ - |
| BRW-0045-000150 | No Recognized Loss Amount | $ - |
| BRW-0045-000151 | No Recognized Loss Amount | $ - |
| BRW-0045-000152 | No Recognized Loss Amount | $ - |
| BRW-0045-000153 | No Recognized Loss Amount | $ - |
| BRW-0045-000156 | No Recognized Loss Amount | $ - |
| BRW-0045-000157 | No Recognized Loss Amount | $ - |
| BRW-0045-000160 | No Recognized Loss Amount | $ - |
| BRW-0045-000161 | No Recognized Loss Amount | $ - |
| BRW-0045-000163 | No Recognized Loss Amount | $ - |
| BRW-0045-000165 | No Recognized Loss Amount | $ - |
| BRW-0045-000166 | No Recognized Loss Amount | $ - |
| BRW-0045-000167 | No Recognized Loss Amount | $ - |
| BRW-0045-000168 | No Recognized Loss Amount | $ - |
| BRW-0045-000169 | No Recognized Loss Amount | $ - |
| BRW-0045-000171 | No Recognized Loss Amount | $ - |
| BRW-0045-000173 | No Recognized Loss Amount | $ - |
| BRW-0045-000175 | No Recognized Loss Amount | $ - |
| BRW-0045-000177 | No Recognized Loss Amount | $ - |
| BRW-0045-000182 | No Recognized Loss Amount | $ - |
| BRW-0045-000183 | No Recognized Loss Amount | $ - |
| BRW-0045-000188 | No Recognized Loss Amount | $ - |
| BRW-0045-000190 | No Recognized Loss Amount | $ - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0045-000193 | No Recognized Loss Amount | $                    - |
| BRW-0045-000194 | No Recognized Loss Amount | $                    - |
| BRW-0045-000195 | No Recognized Loss Amount | $                    - |
| BRW-0045-000197 | No Recognized Loss Amount | $                    - |
| BRW-0045-000203 | No Recognized Loss Amount | $                    - |
| BRW-0045-000206 | No Recognized Loss Amount | $                    - |
| BRW-0045-000212 | No Recognized Loss Amount | $                    - |
| BRW-0045-000214 | No Recognized Loss Amount | $                    - |
| BRW-0045-000215 | No Recognized Loss Amount | $                    - |
| BRW-0045-000219 | No Recognized Loss Amount | $                    - |
| BRW-0045-000226 | No Recognized Loss Amount | $                    - |
| BRW-0045-000227 | No Recognized Loss Amount | $                    - |
| BRW-0046-000001 | No Recognized Loss Amount | $                    - |
| BRW-0047-000003 | No Recognized Loss Amount | $                    - |
| BRW-0048-000008 | No Recognized Loss Amount | $                    - |
| BRW-0048-000014 | No Recognized Loss Amount | $                    - |
| BRW-0048-000017 | No Recognized Loss Amount | $                    - |
| BRW-0048-000022 | No Recognized Loss Amount | $                    - |
| BRW-0048-000030 | No Recognized Loss Amount | $                    - |
| BRW-0048-000033 | No Recognized Loss Amount | $                    - |
| BRW-0049-000001 | No Recognized Loss Amount | $                    - |
| BRW-0050-000001 | No Recognized Loss Amount | $                    - |
| BRW-0050-000004 | No Recognized Loss Amount | $                    - |
| BRW-0050-000012 | No Recognized Loss Amount | $                    - |
| BRW-0051-000001 | No Recognized Loss Amount | $                    - |
| BRW-0051-000002 | No Recognized Loss Amount | $                    - |
| BRW-0051-000003 | No Recognized Loss Amount | $                    - |
| BRW-0051-000004 | No Recognized Loss Amount | $                    - |
| BRW-0051-000005 | No Recognized Loss Amount | $                    - |
| BRW-0051-000006 | No Recognized Loss Amount | $                    - |
| BRW-0051-000007 | No Recognized Loss Amount | $                    - |
| BRW-0051-000008 | No Recognized Loss Amount | $                    - |
| BRW-0051-000009 | No Recognized Loss Amount | $                    - |
| BRW-0051-000010 | No Recognized Loss Amount | $                    - |
| BRW-0051-000011 | No Recognized Loss Amount | $                    - |
| BRW-0051-000012 | No Recognized Loss Amount | $                    - |
| BRW-0051-000013 | No Recognized Loss Amount | $                    - |
| BRW-0051-000014 | No Recognized Loss Amount | $                    - |
| BRW-0051-000015 | No Recognized Loss Amount | $                    - |
| BRW-0051-000020 | No Recognized Loss Amount | $                    - |
| BRW-0051-000021 | No Recognized Loss Amount | $                    - |
| BRW-0051-000022 | No Recognized Loss Amount | $                    - |
| BRW-0051-000023 | No Recognized Loss Amount | $                    - |
| BRW-0051-000024 | No Recognized Loss Amount | $                    - |
| BRW-0051-000026 | No Recognized Loss Amount | $                    - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0051-000029 | No Recognized Loss Amount | $ - |
| BRW-0051-000030 | No Recognized Loss Amount | $ - |
| BRW-0051-000031 | No Recognized Loss Amount | $ - |
| BRW-0051-000032 | No Recognized Loss Amount | $ - |
| BRW-0051-000033 | No Recognized Loss Amount | $ - |
| BRW-0051-000034 | No Recognized Loss Amount | $ - |
| BRW-0051-000035 | No Recognized Loss Amount | $ - |
| BRW-0051-000036 | No Recognized Loss Amount | $ - |
| BRW-0051-000037 | No Recognized Loss Amount | $ - |
| BRW-0051-000038 | No Recognized Loss Amount | $ - |
| BRW-0051-000039 | No Recognized Loss Amount | $ - |
| BRW-0051-000040 | No Recognized Loss Amount | $ - |
| BRW-0051-000041 | No Recognized Loss Amount | $ - |
| BRW-0051-000042 | No Recognized Loss Amount | $ - |
| BRW-0051-000043 | No Recognized Loss Amount | $ - |
| BRW-0051-000044 | No Recognized Loss Amount | $ - |
| BRW-0051-000045 | No Recognized Loss Amount | $ - |
| BRW-0051-000046 | No Recognized Loss Amount | $ - |
| BRW-0051-000054 | No Recognized Loss Amount | $ - |
| BRW-0051-000055 | No Recognized Loss Amount | $ - |
| BRW-0051-000058 | No Recognized Loss Amount | $ - |
| BRW-0051-000059 | No Recognized Loss Amount | $ - |
| BRW-0051-000060 | No Recognized Loss Amount | $ - |
| BRW-0051-000063 | No Recognized Loss Amount | $ - |
| BRW-0051-000064 | No Recognized Loss Amount | $ - |
| BRW-0051-000065 | No Recognized Loss Amount | $ - |
| BRW-0051-000067 | No Recognized Loss Amount | $ - |
| BRW-0051-000068 | No Recognized Loss Amount | $ - |
| BRW-0051-000069 | No Recognized Loss Amount | $ - |
| BRW-0051-000070 | No Recognized Loss Amount | $ - |
| BRW-0051-000071 | No Recognized Loss Amount | $ - |
| BRW-0051-000077 | No Recognized Loss Amount | $ - |
| BRW-0051-000079 | No Recognized Loss Amount | $ - |
| BRW-0051-000080 | No Recognized Loss Amount | $ - |
| BRW-0051-000081 | No Recognized Loss Amount | $ - |
| BRW-0051-000082 | No Recognized Loss Amount | $ - |
| BRW-0051-000083 | No Recognized Loss Amount | $ - |
| BRW-0051-000084 | No Recognized Loss Amount | $ - |
| BRW-0051-000085 | No Recognized Loss Amount | $ - |
| BRW-0051-000086 | No Recognized Loss Amount | $ - |
| BRW-0051-000087 | No Recognized Loss Amount | $ - |
| BRW-0051-000088 | No Recognized Loss Amount | $ - |
| BRW-0051-000089 | No Recognized Loss Amount | $ - |
| BRW-0051-000090 | No Recognized Loss Amount | $ - |
| BRW-0051-000091 | No Recognized Loss Amount | $ - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0051-000092 | No Recognized Loss Amount | $ - |
| BRW-0051-000093 | No Recognized Loss Amount | $ - |
| BRW-0051-000094 | No Recognized Loss Amount | $ - |
| BRW-0051-000095 | No Recognized Loss Amount | $ - |
| BRW-0051-000096 | No Recognized Loss Amount | $ - |
| BRW-0051-000097 | No Recognized Loss Amount | $ - |
| BRW-0051-000098 | No Recognized Loss Amount | $ - |
| BRW-0051-000099 | No Recognized Loss Amount | $ - |
| BRW-0051-000100 | No Recognized Loss Amount | $ - |
| BRW-0051-000101 | No Recognized Loss Amount | $ - |
| BRW-0051-000103 | No Recognized Loss Amount | $ - |
| BRW-0051-000104 | No Recognized Loss Amount | $ - |
| BRW-0051-000106 | No Recognized Loss Amount | $ - |
| BRW-0051-000107 | No Recognized Loss Amount | $ - |
| BRW-0051-000112 | No Recognized Loss Amount | $ - |
| BRW-0052-000001 | No Recognized Loss Amount | $ - |
| BRW-0052-000004 | No Recognized Loss Amount | $ - |
| BRW-0052-000005 | No Recognized Loss Amount | $ - |
| BRW-0052-000009 | No Recognized Loss Amount | $ - |
| BRW-0052-000011 | No Recognized Loss Amount | $ - |
| BRW-0052-000015 | No Recognized Loss Amount | $ - |
| BRW-0052-000018 | No Recognized Loss Amount | $ - |
| BRW-0052-000021 | No Recognized Loss Amount | $ - |
| BRW-0052-000024 | No Recognized Loss Amount | $ - |
| BRW-0052-000027 | No Recognized Loss Amount | $ - |
| BRW-0052-000028 | No Recognized Loss Amount | $ - |
| BRW-0052-000035 | No Recognized Loss Amount | $ - |
| BRW-0052-000037 | No Recognized Loss Amount | $ - |
| BRW-0052-000043 | No Recognized Loss Amount | $ - |
| BRW-0052-000045 | No Recognized Loss Amount | $ - |
| BRW-0052-000046 | No Recognized Loss Amount | $ - |
| BRW-0052-000048 | No Recognized Loss Amount | $ - |
| BRW-0052-000049 | No Recognized Loss Amount | $ - |
| BRW-0053-000001 | No Recognized Loss Amount | $ - |
| BRW-0053-000013 | No Recognized Loss Amount | $ - |
| BRW-0053-000014 | No Recognized Loss Amount | $ - |
| BRW-0053-000019 | No Recognized Loss Amount | $ - |
| BRW-0053-000021 | No Recognized Loss Amount | $ - |
| BRW-0053-000022 | No Recognized Loss Amount | $ - |
| BRW-0054-000001 | No Recognized Loss Amount | $ - |
| BRW-0055-000006 | No Recognized Loss Amount | $ - |
| BRW-0060-000011 | No Recognized Loss Amount | $ - |
| BRW-0060-000014 | No Recognized Loss Amount | $ - |
| BRW-0060-000026 | No Recognized Loss Amount | $ - |
| BRW-0060-000028 | No Recognized Loss Amount | $ - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0061-000001 | No Recognized Loss Amount | $                    - |
| BRW-0063-000005 | No Recognized Loss Amount | $                    - |
| BRW-0063-000006 | No Recognized Loss Amount | $                    - |
| BRW-0063-000008 | No Recognized Loss Amount | $                    - |
| BRW-0063-000011 | No Recognized Loss Amount | $                    - |
| BRW-0063-000012 | No Recognized Loss Amount | $                    - |
| BRW-0063-000014 | No Recognized Loss Amount | $                    - |
| BRW-0063-000015 | No Recognized Loss Amount | $                    - |
| BRW-0063-000016 | No Recognized Loss Amount | $                    - |
| BRW-0063-000017 | No Recognized Loss Amount | $                    - |
| BRW-0063-000018 | No Recognized Loss Amount | $                    - |
| BRW-0063-000019 | No Recognized Loss Amount | $                    - |
| BRW-0063-000040 | No Recognized Loss Amount | $                    - |
| BRW-0063-000046 | No Recognized Loss Amount | $                    - |
| BRW-0063-000047 | No Recognized Loss Amount | $                    - |
| BRW-0063-000049 | No Recognized Loss Amount | $                    - |
| BRW-0063-000050 | No Recognized Loss Amount | $                    - |
| BRW-0063-000066 | No Recognized Loss Amount | $                    - |
| BRW-0063-000070 | No Recognized Loss Amount | $                    - |
| BRW-0063-000073 | No Recognized Loss Amount | $                    - |
| BRW-0063-000075 | No Recognized Loss Amount | $                    - |
| BRW-0063-000076 | No Recognized Loss Amount | $                    - |
| BRW-0063-000078 | No Recognized Loss Amount | $                    - |
| BRW-0063-000079 | No Recognized Loss Amount | $                    - |
| BRW-0063-000080 | No Recognized Loss Amount | $                    - |
| BRW-0063-000083 | No Recognized Loss Amount | $                    - |
| BRW-0063-000084 | No Recognized Loss Amount | $                    - |
| BRW-0063-000085 | No Recognized Loss Amount | $                    - |
| BRW-0063-000089 | No Recognized Loss Amount | $                    - |
| BRW-0063-000091 | No Recognized Loss Amount | $                    - |
| BRW-0063-000093 | No Recognized Loss Amount | $                    - |
| BRW-0063-000094 | No Recognized Loss Amount | $                    - |
| BRW-0063-000095 | No Recognized Loss Amount | $                    - |
| BRW-0063-000097 | No Recognized Loss Amount | $                    - |
| BRW-0063-000099 | No Recognized Loss Amount | $                    - |
| BRW-0063-000101 | No Recognized Loss Amount | $                    - |
| BRW-0063-000104 | No Recognized Loss Amount | $                    - |
| BRW-0063-000107 | No Recognized Loss Amount | $                    - |
| BRW-0063-000108 | No Recognized Loss Amount | $                    - |
| BRW-0063-000113 | No Recognized Loss Amount | $                    - |
| BRW-0063-000114 | No Recognized Loss Amount | $                    - |
| BRW-0063-000115 | No Recognized Loss Amount | $                    - |
| BRW-0063-000116 | No Recognized Loss Amount | $                    - |
| BRW-0063-000117 | No Recognized Loss Amount | $                    - |
| BRW-0063-000119 | No Recognized Loss Amount | $                    - |

Exhibit C - Part Four - No Loss Claims

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0063-000120 | No Recognized Loss Amount | $ - |
| BRW-0063-000121 | No Recognized Loss Amount | $ - |
| BRW-0063-000122 | No Recognized Loss Amount | $ - |
| BRW-0063-000125 | No Recognized Loss Amount | $ - |
| BRW-0063-000128 | No Recognized Loss Amount | $ - |
| BRW-0063-000129 | No Recognized Loss Amount | $ - |
| BRW-0063-000130 | No Recognized Loss Amount | $ - |
| BRW-0063-000131 | No Recognized Loss Amount | $ - |
| BRW-0063-000133 | No Recognized Loss Amount | $ - |
| BRW-0063-000136 | No Recognized Loss Amount | $ - |
| BRW-0063-000137 | No Recognized Loss Amount | $ - |
| BRW-0063-000138 | No Recognized Loss Amount | $ - |
| BRW-0063-000139 | No Recognized Loss Amount | $ - |
| BRW-0063-000140 | No Recognized Loss Amount | $ - |
| BRW-0063-000141 | No Recognized Loss Amount | $ - |
| BRW-0063-000142 | No Recognized Loss Amount | $ - |
| BRW-0063-000145 | No Recognized Loss Amount | $ - |
| BRW-0063-000146 | No Recognized Loss Amount | $ - |
| BRW-0063-000147 | No Recognized Loss Amount | $ - |
| BRW-0063-000148 | No Recognized Loss Amount | $ - |
| BRW-0063-000151 | No Recognized Loss Amount | $ - |
| BRW-0063-000153 | No Recognized Loss Amount | $ - |
| BRW-0063-000155 | No Recognized Loss Amount | $ - |
| BRW-0063-000157 | No Recognized Loss Amount | $ - |
| BRW-0063-000158 | No Recognized Loss Amount | $ - |
| BRW-0063-000159 | No Recognized Loss Amount | $ - |
| BRW-0063-000160 | No Recognized Loss Amount | $ - |
| BRW-0063-000162 | No Recognized Loss Amount | $ - |
| BRW-0063-000165 | No Recognized Loss Amount | $ - |
| BRW-0063-000166 | No Recognized Loss Amount | $ - |
| BRW-0063-000167 | No Recognized Loss Amount | $ - |
| BRW-0063-000168 | No Recognized Loss Amount | $ - |
| BRW-0063-000169 | No Recognized Loss Amount | $ - |
| BRW-0063-000170 | No Recognized Loss Amount | $ - |
| BRW-0063-000171 | No Recognized Loss Amount | $ - |
| BRW-0063-000173 | No Recognized Loss Amount | $ - |
| BRW-0063-000174 | No Recognized Loss Amount | $ - |
| BRW-0063-000177 | No Recognized Loss Amount | $ - |
| BRW-0063-000180 | No Recognized Loss Amount | $ - |
| BRW-0063-000182 | No Recognized Loss Amount | $ - |
| BRW-0063-000183 | No Recognized Loss Amount | $ - |
| BRW-0063-000184 | No Recognized Loss Amount | $ - |
| BRW-0063-000186 | No Recognized Loss Amount | $ - |
| BRW-0063-000189 | No Recognized Loss Amount | $ - |
| BRW-0063-000190 | No Recognized Loss Amount | $ - |

Exhibit C - Part Four - No Loss Claims

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0063-000191 | No Recognized Loss Amount | $                    - |
| BRW-0063-000192 | No Recognized Loss Amount | $                    - |
| BRW-0063-000193 | No Recognized Loss Amount | $                    - |
| BRW-0063-000194 | No Recognized Loss Amount | $                    - |
| BRW-0063-000195 | No Recognized Loss Amount | $                    - |
| BRW-0063-000197 | No Recognized Loss Amount | $                    - |
| BRW-0063-000201 | No Recognized Loss Amount | $                    - |
| BRW-0063-000202 | No Recognized Loss Amount | $                    - |
| BRW-0063-000203 | No Recognized Loss Amount | $                    - |
| BRW-0063-000207 | No Recognized Loss Amount | $                    - |
| BRW-0063-000210 | No Recognized Loss Amount | $                    - |
| BRW-0063-000212 | No Recognized Loss Amount | $                    - |
| BRW-0063-000213 | No Recognized Loss Amount | $                    - |
| BRW-0063-000214 | No Recognized Loss Amount | $                    - |
| BRW-0063-000216 | No Recognized Loss Amount | $                    - |
| BRW-0063-000217 | No Recognized Loss Amount | $                    - |
| BRW-0063-000218 | No Recognized Loss Amount | $                    - |
| BRW-0063-000219 | No Recognized Loss Amount | $                    - |
| BRW-0063-000222 | No Recognized Loss Amount | $                    - |
| BRW-0063-000224 | No Recognized Loss Amount | $                    - |
| BRW-0063-000227 | No Recognized Loss Amount | $                    - |
| BRW-0063-000228 | No Recognized Loss Amount | $                    - |
| BRW-0063-000229 | No Recognized Loss Amount | $                    - |
| BRW-0063-000230 | No Recognized Loss Amount | $                    - |
| BRW-0063-000231 | No Recognized Loss Amount | $                    - |
| BRW-0063-000233 | No Recognized Loss Amount | $                    - |
| BRW-0063-000235 | No Recognized Loss Amount | $                    - |
| BRW-0063-000236 | No Recognized Loss Amount | $                    - |
| BRW-0063-000237 | No Recognized Loss Amount | $                    - |
| BRW-0063-000238 | No Recognized Loss Amount | $                    - |
| BRW-0063-000239 | No Recognized Loss Amount | $                    - |
| BRW-0063-000240 | No Recognized Loss Amount | $                    - |
| BRW-0063-000241 | No Recognized Loss Amount | $                    - |
| BRW-0063-000242 | No Recognized Loss Amount | $                    - |
| BRW-0063-000243 | No Recognized Loss Amount | $                    - |
| BRW-0063-000245 | No Recognized Loss Amount | $                    - |
| BRW-0063-000246 | No Recognized Loss Amount | $                    - |
| BRW-0063-000247 | No Recognized Loss Amount | $                    - |
| BRW-0063-000248 | No Recognized Loss Amount | $                    - |
| BRW-0063-000249 | No Recognized Loss Amount | $                    - |
| BRW-0063-000252 | No Recognized Loss Amount | $                    - |
| BRW-0063-000257 | No Recognized Loss Amount | $                    - |
| BRW-0063-000260 | No Recognized Loss Amount | $                    - |
| BRW-0063-000262 | No Recognized Loss Amount | $                    - |
| BRW-0063-000263 | No Recognized Loss Amount | $                    - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0063-000264 | No Recognized Loss Amount | $ - |
| BRW-0063-000265 | No Recognized Loss Amount | $ - |
| BRW-0063-000266 | No Recognized Loss Amount | $ - |
| BRW-0063-000267 | No Recognized Loss Amount | $ - |
| BRW-0063-000271 | No Recognized Loss Amount | $ - |
| BRW-0063-000272 | No Recognized Loss Amount | $ - |
| BRW-0063-000273 | No Recognized Loss Amount | $ - |
| BRW-0063-000274 | No Recognized Loss Amount | $ - |
| BRW-0063-000276 | No Recognized Loss Amount | $ - |
| BRW-0063-000282 | No Recognized Loss Amount | $ - |
| BRW-0063-000283 | No Recognized Loss Amount | $ - |
| BRW-0063-000284 | No Recognized Loss Amount | $ - |
| BRW-0063-000285 | No Recognized Loss Amount | $ - |
| BRW-0063-000286 | No Recognized Loss Amount | $ - |
| BRW-0063-000287 | No Recognized Loss Amount | $ - |
| BRW-0063-000288 | No Recognized Loss Amount | $ - |
| BRW-0063-000303 | No Recognized Loss Amount | $ - |
| BRW-0064-000001 | No Recognized Loss Amount | $ - |
| BRW-0064-000002 | No Recognized Loss Amount | $ - |
| BRW-0064-000003 | No Recognized Loss Amount | $ - |
| BRW-0064-000004 | No Recognized Loss Amount | $ - |
| BRW-0065-000001 | No Recognized Loss Amount | $ - |
| BRW-0065-000002 | No Recognized Loss Amount | $ - |
| BRW-0065-000005 | No Recognized Loss Amount | $ - |
| BRW-0065-000009 | No Recognized Loss Amount | $ - |
| BRW-0065-000010 | No Recognized Loss Amount | $ - |
| BRW-0065-000015 | No Recognized Loss Amount | $ - |
| BRW-0065-000024 | No Recognized Loss Amount | $ - |
| BRW-0065-000026 | No Recognized Loss Amount | $ - |
| BRW-0065-000027 | No Recognized Loss Amount | $ - |
| BRW-0065-000028 | No Recognized Loss Amount | $ - |
| BRW-0065-000031 | No Recognized Loss Amount | $ - |
| BRW-0065-000032 | No Recognized Loss Amount | $ - |
| BRW-0065-000035 | No Recognized Loss Amount | $ - |
| BRW-0065-000036 | No Recognized Loss Amount | $ - |
| BRW-0065-000037 | No Recognized Loss Amount | $ - |
| BRW-0065-000038 | No Recognized Loss Amount | $ - |
| BRW-0065-000039 | No Recognized Loss Amount | $ - |
| BRW-0065-000041 | No Recognized Loss Amount | $ - |
| BRW-0065-000061 | No Recognized Loss Amount | $ - |
| BRW-0066-000005 | No Recognized Loss Amount | $ - |
| BRW-0067-000004 | No Recognized Loss Amount | $ - |
| BRW-0067-000009 | No Recognized Loss Amount | $ - |
| BRW-0067-000010 | No Recognized Loss Amount | $ - |
| BRW-0067-000011 | No Recognized Loss Amount | $ - |

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0067-000017 | No Recognized Loss Amount | $ - |
| BRW-0067-000020 | No Recognized Loss Amount | $ - |
| BRW-0067-000023 | No Recognized Loss Amount | $ - |
| BRW-0067-000026 | No Recognized Loss Amount | $ - |
| BRW-0067-000051 | No Recognized Loss Amount | $ - |
| BRW-0067-000053 | No Recognized Loss Amount | $ - |
| BRW-0067-000056 | No Recognized Loss Amount | $ - |
| BRW-0067-000061 | No Recognized Loss Amount | $ - |
| BRW-0067-000064 | No Recognized Loss Amount | $ - |
| BRW-0067-000069 | No Recognized Loss Amount | $ - |
| BRW-0067-000071 | No Recognized Loss Amount | $ - |
| BRW-0067-000076 | No Recognized Loss Amount | $ - |
| BRW-0067-000083 | No Recognized Loss Amount | $ - |
| BRW-0067-000086 | No Recognized Loss Amount | $ - |
| BRW-0067-000088 | No Recognized Loss Amount | $ - |
| BRW-0067-000089 | No Recognized Loss Amount | $ - |
| BRW-0067-000090 | No Recognized Loss Amount | $ - |
| BRW-0067-000098 | No Recognized Loss Amount | $ - |
| BRW-0067-000101 | No Recognized Loss Amount | $ - |
| BRW-0067-000102 | No Recognized Loss Amount | $ - |
| BRW-0067-000106 | No Recognized Loss Amount | $ - |
| BRW-0067-000107 | No Recognized Loss Amount | $ - |
| BRW-0067-000108 | No Recognized Loss Amount | $ - |
| BRW-0067-000109 | No Recognized Loss Amount | $ - |
| BRW-0067-000110 | No Recognized Loss Amount | $ - |
| BRW-0067-000111 | No Recognized Loss Amount | $ - |
| BRW-0067-000112 | No Recognized Loss Amount | $ - |
| BRW-0067-000113 | No Recognized Loss Amount | $ - |
| BRW-0067-000114 | No Recognized Loss Amount | $ - |
| BRW-0067-000115 | No Recognized Loss Amount | $ - |
| BRW-0067-000116 | No Recognized Loss Amount | $ - |
| BRW-0067-000117 | No Recognized Loss Amount | $ - |
| BRW-0067-000118 | No Recognized Loss Amount | $ - |
| BRW-0067-000119 | No Recognized Loss Amount | $ - |
| BRW-0067-000120 | No Recognized Loss Amount | $ - |
| BRW-0067-000121 | No Recognized Loss Amount | $ - |
| BRW-0067-000122 | No Recognized Loss Amount | $ - |
| BRW-0067-000123 | No Recognized Loss Amount | $ - |
| BRW-0067-000124 | No Recognized Loss Amount | $ - |
| BRW-0067-000125 | No Recognized Loss Amount | $ - |
| BRW-0067-000126 | No Recognized Loss Amount | $ - |
| BRW-0067-000127 | No Recognized Loss Amount | $ - |
| BRW-0067-000128 | No Recognized Loss Amount | $ - |
| BRW-0067-000129 | No Recognized Loss Amount | $ - |
| BRW-0067-000130 | No Recognized Loss Amount | $ - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|---|---|---|
| BRW-0067-000131 | No Recognized Loss Amount | $ - |
| BRW-0067-000132 | No Recognized Loss Amount | $ - |
| BRW-0067-000133 | No Recognized Loss Amount | $ - |
| BRW-0067-000134 | No Recognized Loss Amount | $ - |
| BRW-0067-000135 | No Recognized Loss Amount | $ - |
| BRW-0067-000136 | No Recognized Loss Amount | $ - |
| BRW-0067-000137 | No Recognized Loss Amount | $ - |
| BRW-0067-000138 | No Recognized Loss Amount | $ - |
| BRW-0067-000139 | No Recognized Loss Amount | $ - |
| BRW-0067-000140 | No Recognized Loss Amount | $ - |
| BRW-0067-000141 | No Recognized Loss Amount | $ - |
| BRW-0067-000142 | No Recognized Loss Amount | $ - |
| BRW-0067-000143 | No Recognized Loss Amount | $ - |
| BRW-0067-000144 | No Recognized Loss Amount | $ - |
| BRW-0067-000145 | No Recognized Loss Amount | $ - |
| BRW-0067-000146 | No Recognized Loss Amount | $ - |
| BRW-0067-000158 | No Recognized Loss Amount | $ - |
| BRW-0067-000160 | No Recognized Loss Amount | $ - |
| BRW-0067-000162 | No Recognized Loss Amount | $ - |
| BRW-0067-000166 | No Recognized Loss Amount | $ - |
| BRW-0067-000169 | No Recognized Loss Amount | $ - |
| BRW-0067-000175 | No Recognized Loss Amount | $ - |
| BRW-0067-000178 | No Recognized Loss Amount | $ - |
| BRW-0067-000182 | No Recognized Loss Amount | $ - |
| BRW-0067-000186 | No Recognized Loss Amount | $ - |
| BRW-0067-000187 | No Recognized Loss Amount | $ - |
| BRW-0067-000188 | No Recognized Loss Amount | $ - |
| BRW-0067-000191 | No Recognized Loss Amount | $ - |
| BRW-0067-000195 | No Recognized Loss Amount | $ - |
| BRW-0068-000009 | No Recognized Loss Amount | $ - |
| BRW-0068-000011 | No Recognized Loss Amount | $ - |
| BRW-0069-000001 | No Recognized Loss Amount | $ - |
| BRW-0070-000001 | No Recognized Loss Amount | $ - |
| BRW-0074-000001 | No Recognized Loss Amount | $ - |
| BRW-0075-000001 | No Recognized Loss Amount | $ - |
| BRW-0076-000001 | No Recognized Loss Amount | $ - |
| BRW-0077-000001 | No Recognized Loss Amount | $ - |
| BRW-0078-000002 | No Recognized Loss Amount | $ - |
| BRW-0079-000001 | No Recognized Loss Amount | $ - |
| BRW-0081-000002 | No Recognized Loss Amount | $ - |
| BRW-0081-000005 | No Recognized Loss Amount | $ - |
| BRW-0082-000003 | No Recognized Loss Amount | $ - |
| BRW-0083-000001 | No Recognized Loss Amount | $ - |
| BRW-0085-000001 | No Recognized Loss Amount | $ - |
| BRW-0088-000001 | No Recognized Loss Amount | $ - |

**Exhibit C - Part Four - No Loss Claims**

| Claim Number | Claim Status | Recognized Loss |
|:---:|:---:|:---:|

**1,080 Claims**

# Exhibit D

**DUPE**

**Bristow Group Securities Litigation Settlement**

**DENIED CLAIM NOTICE – DUPLICATE CLAIM SUBMISSION**

**Date of this Notice**: December 5, 2022

**Claim #:   «New Claim Number»**
«Beneficial_Owner_Name»
«Representative»
«Addr1»
«Addr2»
«City», «State» «Zip»
«Country»

**NOTICE OF FINAL CLAIM DENIAL DUE TO DUPLICATE CLAIM SUBMISSION**

You previously submitted a Claim Form in the Bristow Group Securities Litigation Settlement.

According to our records, you submitted more than one (1) claim in Bristow Group Securities Litigation Settlement. Therefore, the duplicative claim has been denied. If no other deficient condition exists for your other submitted claim, the "Parent Claim", will remain active and you will remain potentially eligible to receive compensation as part of this Settlement.

A list of duplicate claims is attached for your review.

If any claimant whose claim has been rejected desires to contest such rejection, you must request a review by the Court and **provide a notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation**, so that it is received by the Administrator at the email address or mailing address below within 20 days after the date of this Notice.  If a dispute cannot otherwise be resolved, Class Counsel will present the request for review to the Court.

**Bristow Group Securities Litigation Settlement**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103
Info@BristowSecuritiesSettlement.com

**IF YOU ARE CONTESTING THE REJECTION OF YOUR CLAIM, PLEASE RETURN A COPY OF THIS NOTICE ALONG WITH YOUR RESPONSE AND DOCUMENTATION.**

Sincerely,

Claims Administrator

Please retain a copy of this Notice for your records.

Case 4:19-cv-00509   Document 74   Filed 02/01/23 in TXSD   Page 103 of 104

# Exhibit E

NOL

**Bristow Group Securities Litigation Settlement**

## DENIED CLAIM NOTICE – CLAIM CALCULATED TO NO RECOGNIZED LOSS

**Date of this Notice**: [DATE]

Claim #:   **«New Claim Number»  - NL**

«Beneficial_Owner_Name»
«Representative»
«Addr1»
«Addr2»
«City», «State» «Zip»
«Country»

We have received your Claim in the Bristow Group Securities Litigation Settlement. However, your Claim calculated to No Recognized Loss in accordance with the Court-approved Plan of Allocation and therefore is not eligible to participate in any distribution of the Net Settlement Fund.  The Plan of Allocation is detailed in the Notice which you can view by visiting www.BristowSecuritiesSettlement.com.  Please note that the calculation of your Claim as defined in the Plan of Allocation is not necessarily the same as your actual market loss.

The most common reasons a Claim might have calculated to No Recognized Loss in accordance with the Plan of Allocation are:

- If the Bristow Common Stock you purchased was not held through at least one of the corrective disclosure dates (February 6, 2019, February 11, 2019, and February 12, 2019), your claim resulted in No Recognized Loss.

- If the total amount you paid to purchase shares of Bristow Common Stock is less than the total amount you received for sales of those Bristow Common Stock shares, your claim resulted in a market gain or no Recognized Loss.

These are only two examples of what might have resulted in No Recognized Loss.  Please read the Plan of Allocation (available at www. BristowSecuritiesSettlement.com) for a detailed explanation of all reasons a claim could result in No Recognized Loss.

If any claimant whose claim has been rejected desires to contest such rejection, you must request a review by the Court and **provide a notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation**, so that it is received by the Administrator at the email address or mailing address below within 20 days after the date of this Notice.  If a dispute cannot otherwise be resolved, Class Counsel will present the request for review to the Court.

**Bristow Group Securities Litigation Settlement**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103
Info@BristowSecuritiesSettlement.com

**IF YOU ARE CONTESTING THE REJECTION OF YOUR CLAIM, PLEASE RETURN A COPY OF THIS NOTICE ALONG WITH YOUR RESPONSE AND DOCUMENTATION.**

Sincerely,

Claims Administrator